MICHAEL J. STORTZ (SBN 139386)
michael.stortz@dbr.com
MATTHEW J. ADLER (SBN 273147)
matthew.adler@dbr.com
DRINKER BIDDLE & REATH LLP
50 Fremont Street, 20th Floor
San Francisco, CA 94105-2235
Telephone: (415) 591-7500
Facsimile: (415) 591-7510

SEAMUS C. DUFFY (*pro hac vice*)
seamus.duffy@dbr.com
MICHAEL W. MCTIGUE JR.*
michael.mctigue@dbr.com
MICHAEL P. DALY*
michael.daly@dbr.com
MEREDITH C. SLAWE*
meredith.slawe@dbr.com
DRINKER BIDDLE & REATH LLP
One Logan Square, Ste. 2000
Philadelphia, PA 19103-6996
Telephone: (215) 988-2700
Facsimile: (215) 988-2757

Attorneys for Defendants
COMCAST CORPORATION and
COMCAST CABLE
COMMUNICATIONS, LLC
* *pro hac vice* to be sought

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| DAN ADKINS; JONATHAN BAILEY; REINIER BROKER; JAMES MCLAUGHLIN; NOLA PALMER; CHRISTOPHER ROBERTSON; DEREK VILLEGAS; and DALE WYNN, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>COMCAST CORPORATION; and COMCAST CABLE COMMUNICATIONS, LLC,<br><br>Defendants. | Case No. 3:16-cv-05969-VC<br><br>**AMENDED DECLARATION OF CLAUDIA SALCEDO IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS** |

I, CLAUDIA SALCEDO, declare pursuant to 28 U.S.C. § 1746 as follows:

1. I am a Litigation Paralegal in the Law Department of Comcast Cable Communications, LLC ("Comcast Cable").

2. As a Litigation Paralegal, I am familiar with the formal agreements governing the contractual relationship between Comcast Cable and its subscribers, including the Comcast Agreement for Residential Services ("Subscriber Agreement") and minimum term agreement ("Term Agreement"). I am also familiar with records made and maintained in the regular course of Comcast Cable's business regarding the creation of subscriber accounts, generation of orders for new or changed services, and dissemination of subscribers' rate notices and billing statements.

3. I submit this declaration in support of the Motion to Dismiss this action.

4. Every residential Comcast subscriber enters into the Subscriber Agreement, a version of which is attached as Exhibit A to the Second Amended Complaint in this action.

5. Some residential Comcast subscribers also agree to the Term Agreement, which sets forth, among other things: (1) the services to be provided; (2) the base price of the services, which are generally offered at a discounted promotional price; (3) the minimum term; and (4) additional terms and conditions of service.

6. At least six of the Plaintiffs executed a Term Agreement that was in force as of the commencement of this action. Specifically:

a. A redacted copy of a Term Agreement entered into by Plaintiff Daniel Adkins, dated October 1, 2016, is attached to Defendants' Request for Judicial Notice in Support of Motion to Dismiss ("Comcast RJN") as Exhibit A.[1]

b. A redacted copy of a Term Agreement entered into by Plaintiff Jonathan Bailey, dated July 23, 2016, is attached to the Comcast RJN as Exhibit B.[2]

---

[1] Mr. Adkins's account number and street address have been redacted.

c. A redacted copy of a Term Agreement entered into by Plaintiff James McLaughlin, dated September 17, 2016, is attached to the Comcast RJN as Exhibit C.[3]

d. A redacted copy of a Term Agreement entered into by Plaintiff Nola Palmer, dated March 1, 2016, is attached to the Comcast RJN as Exhibit D.[4]

e. A redacted copy of a Term Agreement entered into by Plaintiff Christopher Robertson, dated November 9, 2015, is attached to the Comcast RJN as Exhibit E.[5]

f. A redacted copy of a Term Agreement entered into by Plaintiff Derek Villegas, dated February 9, 2016, is attached to the Comcast RJN as Exhibit F.[6]

7. Residential Comcast subscribers receive an annual notice of the rates for service in their geographic areas. True and correct copies of notices for the areas in which the Plaintiffs received service as of the commencement of this action are attached hereto. Specifically:

a. A true and correct copy of a 2016 rate notice for eastern Ohio (Plaintiff Wynn) is attached hereto as Exhibit A.

b. A true and correct copy of a 2016 rate notice for the Oakland, California metropolitan area (Plaintiff Adkins) is attached hereto as Exhibit B.

c. A true and correct copy of a 2016 rate notice for Sacramento, California metropolitan area (Plaintiff Robertson) is attached hereto as Exhibit C.

---

2 Mr. Bailey's account number and street address have been redacted.

3 Plaintiff McLaughlin has actually executed several Term Agreements since January 2016. The most recent, and hence the currently operative one, is referenced above and attached to the Comcast RJN. Mr. McLaughlin's account number and street address have been redacted.

4 Ms. Palmer's account number and street address have been redacted.

5 Mr. Robertson's account number and street address have been redacted.

6 Mr. Villegas's account number and street address have been redacted.

d. A true and correct copy of a 2016 rate notice for central New Jersey (Plaintiff Broker) is attached hereto as Exhibit D.

e. A true and correct copy of a 2016 rate notice for the Denver, Colorado metropolitan area (Plaintiff Palmer) is attached hereto as Exhibit E.

f. A true and correct copy of a 2016 rate notice for King, Pierce, and Snohomish Counties, Washington (Plaintiff Bailey) is attached hereto as Exhibit F.

g. A true and correct copy of a 2016 rate notice for St. Lucie County, Florida (Plaintiff Villegas) is attached hereto as Exhibit G.

h. A true and correct copy of a 2016 rate notice for the western suburbs of Chicago, Illinois (Plaintiff McLaughlin) is attached hereto as Exhibit H.

8. Before the Broadcast TV Fee was introduced in January 2014, residential Comcast subscribers received an advance notice on their bills. A redacted copy of a December 2013 bill displaying that notification is attached hereto as Exhibit I.[7] That notice stated: "Effective 1/1/14, Comcast will implement a Broadcast TV Fee of $1.50 per month (excluding applicable taxes and fees) on video customers' bills to defray the rising costs of retransmitting broadcast television signals. . . ."

9. Local franchising authorities also received an advance notice regarding the fee. A true and correct copy of a December 2013 letter sent to the local franchising authority for Rockville, Maryland is attached hereto as Exhibit J. That letter stated: "[W]e have itemized a Broadcast TV Fee in order to defray the rising costs of retransmitting broadcast television signals. In the past a portion of these costs (but not all) were included within the basic service rate. In recent years, the cost of retransmitting broadcast television signals has increased significantly,

[7] All personal information, except the subscriber's city, state, and zip code, has been redacted, along with all information concerning the services purchased by the subscriber, except for the referenced bill message introducing the Broadcast TV Fee.

and we want to address these increases through a separate itemized charge so they are clear to the customer. . . .”

10. Before the Regional Sports Fee was introduced in January 2015, residential Comcast subscribers received an advance notice on their bills. A redacted copy of a December 2014 bill displaying that notification is attached hereto as Exhibit K.[8] That notice stated: “Effective 1/8/2015, Comcast has itemized a Regional Sports Fee of $1.00 per month (excluding applicable taxes and fees) for customers receiving Expanded Basic/Digital Starter service tiers and above to offset rising costs of distributing regional sports networks. . . .”

11. Local franchising authorities also received an advance notice regarding the fee. A true and correct copy of a December 2014 letter sent to the local franchising authority for Rockville, Maryland is attached here to as Exhibit L. That letter stated: “We have itemized a Regional Sports Fee for customers receiving Expanded Basic and Xfinity Latino 450 service tiers and above to offset the rising costs of delivering regional sports networks.”

12. From at least January 2010 until October 2016, Plaintiff Adkins subscribed to Comcast services at [redacted] Oakland, CA 94618 under the name “Daniel Asadkins.” From December 2015 until October 2016, he also subscribed to a business account from that address under the name “Dan Adkins - Google.” Both of those prior accounts (which he terminated in October 2016) were associated with the same telephone number that is currently associated with his current account at his current address (which he activated in October 2016). A charge for the Broadcast TV Fee appeared in the “Other Charges & Credits” section of his bill every month from July 2014 until his cancellation of service at his prior address in October 2016. Similarly, a charge for the Regional Sports Fee appeared in the “Other Charges & Credits”

---

[8] All personal information, except the subscriber’s city, state, and zip code, has been redacted, along with all information concerning the services purchased by the subscriber, except for the referenced bill message introducing the Regional Sports Fee.

section of his bill every month from July 2015 until his cancellation of service at that prior address in October 2016. Redacted copies of his July 2014, July 2015, September 2016, and October 2016 bills are attached hereto as Exhibit M.[9]

13. A true and correct copy of a screenshot of the current iteration of the webpage on which Comcast customers can select a cable plan for purchase in the Philadelphia, Pennsylvania area is attached hereto as Exhibit N.

14. A redacted copy of a screenshot of the current iteration of the webpage on which Comcast customers can review the services and products they are preparing to order in the Philadelphia, Pennsylvania area is attached hereto as Exhibit O.[10]

15. In many cases residential Comcast subscribers receive a confirmation email to the email address provided by the subscriber during the order process. A redacted copy of such a confirmation email is attached hereto as Exhibit P.[11]

16. In many cases residential Comcast subscribers also receive an email that provides a video explanation of their monthly bill. That video references both the Broadcast TV Fee and Regional Sports Fee. Plaintiffs Adkins and Broker received such an email. Screenshots of the portions of the video depicting the Broadcast TV Fee and Regional Sports Fee are attached hereto as Exhibit Q.

---

9 All personal information, other than the name on the account ("Daniel Asadkins") and the subscriber's city, state, and zip code, has been redacted. All information about the services purchased on that account, other than the line items showing the Broadcast TV Fee and Regional Sports Fee, have been redacted.

10 All personal information, as well as information on the services being ordered, has been redacted.

11 All personal information, as well as information on the services being ordered, except the disclaimers to the "Monthly Subtotal" section of the bill, has been redacted.

17. If called as a witness, I am competent to testify as to the foregoing, which is within my personal knowledge and based on information gathered within the course and scope of my duties as a Litigation Paralegal.

18. I hereby declare under penalty of perjury that the foregoing is true and correct.

Executed this 24 day of February, 2017, in Philadelphia Pennsylvania

[signature]

Claudia Salcedo

# EXHIBIT A

# BUNDLED PACKAGES[1,2]

## QUAD PLAY PACKAGES

QUAD PLAY PACKAGE PRICING BELOW IS ADDITIONAL TO TRIPLE PLAY PACKAGE PRICING

| | |
|---|---|
| with Secure 300 add[27] | $39.95 |
| **For SurePrice add[25]** | $35.00 |
| with Secure 350 add[27] | $49.95 |
| **For SurePrice add[25]** | $45.00 |

## TRIPLE PLAY PACKAGES

**Starter XF Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY Voice Unlimited™ — $148.49
**SurePrice[30]** — $124.99

**Preferred XF Triple Play Bundle**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY Voice Unlimited™ — $161.49
**SurePrice[30]** — $144.99
**SurePrice (for 12 month promotion customers subscribing 12/10/13 thru 6/23/14)[30]** — $134.99

**HD Preferred XF Triple Play Bundle**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY Voice Unlimited™ — $171.49
**SurePrice[30]** — $154.99
**SurePrice (for 12 month promotion customers subscribing 12/10/13 thru 6/23/14)[30]** — $144.99

**HD Preferred Plus XF Triple Play Bundle**
Includes Digital Preferred, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ — $191.49
**SurePrice[30]** — $174.99
**SurePrice (for 12 month promotion customers subscribing 12/10/13 thru 6/23/14)[30]** — $164.99

**HD Premier with Sports XF Triple Play Bundle**
Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, Sports Entertainment Package and DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™. — $216.49
**SurePrice[30]** — $184.99

**HD Complete XF Triple Play Bundle**
Includes Digital Premier, Sports Entertainment Package and DVR Service or AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway and XFINITY Voice Unlimited™ — $246.49
**SurePrice[30]** — $224.99

**Economy Triple Play XF**
Includes Digital Economy for primary outlet, Economy Plus Internet and XFINITY Voice Local with More® — $92.85

## XFINITY LATINO PAQUETE TRIPLE

**XFINITY 3300 Latino**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $135.99
**SurePrice[30]** — $124.99

**XFINITY 3450 Latino**
Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $143.49
**SurePrice[30]** — $134.99
**SurePrice (for 12 month promotion customers subscribing between 12/10/13 and 05/19/14)[30]** — $124.99

**XFINITY 3600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $161.49
**SurePrice[30]** — $144.99

**XFINITY 3650 Latino**
Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $171.49
**SurePrice[30]** — $154.99

**XFINITY 3150 Latino**
Includes XFINITY TV 150 Latino for primary outlet, Economy Plus Internet and XFINITY Voice Unlimited™ — $100.85

## DOUBLE PLAY PACKAGES

**Internet Plus**
Includes Limited Basic, HBO®, Streampix®, standard definition digital converter and remote for primary outlet and Performance Internet — $77.95
**SurePrice[30]** — $64.99
**SurePrice (for 12 month promotion customers subscribing before 9/29/2014)[30]** — $59.99

**Internet Pro Plus with HBO®**
Includes Digital Economy, HBO® and Streampix® for primary outlet and Performance Pro Internet — $84.95
**SurePrice[30]** — $74.99

**Internet Pro Plus with Showtime®**
Includes Digital Economy, Showtime® and Streampix® for primary outlet and Performance Pro Internet — $81.95
**SurePrice[30]** — $74.99

**Preferred XF Double Play**
Includes Digital Preferred for primary outlet and Performance Internet — $143.58
**SurePrice[30]** — $109.99

**Premier XF Double Play**
Includes Digital Premier for primary outlet and Performance Pro Internet — $182.95
**SurePrice[30]** — $139.99

**XFINITY 2150 Latino**
Includes XFINITY TV 150 Latino for primary outlet and Economy Plus Internet — $60.90

**XFINITY 2300 Latino**
Includes XFINITY TV 300 Latino for primary outlet and Performance Internet — $106.90
**SurePrice[30]** — $99.99

**XFINITY 2450 Latino**
Includes XFINITY TV 450 Latino for primary outlet and Performance Internet — $126.90
**SurePrice[30]** — $109.99
**SurePrice (for 12 month promotion customers subscribing on or before 5/19/14)[30]** — $104.99

**XFINITY 2600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet and Performance Internet — $161.53
**SurePrice[30]** — $119.99

## XF TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS

| | Regular Price | Starter XF, XFINITY 3450 Latino | Preferred XF, XFINITY 3600 Latino | HD Preferred XF, XFINITY 3650 Latino | HD Preferred Plus XF | HD Premier with Sports XF[20] | HD Complete XF[20] |
|---|---|---|---|---|---|---|---|
| **HBO®** | $15.00 | $15.00 | $15.00 | $15.00 | Included | Included | Included |
| **Showtime®** | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | Included | Included |
| **Starz®** | $12.00 | $12.00 | $12.00 | Included | Included | Included | Included |
| **Cinemax®** | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | Included | Included |
| **The Movie Channel®** | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | Included |
| **Sports Entertainment Package[32]** | $9.95 | $9.95 | $9.95 | $8.95 | $8.95 | Included | Included |
| **DVR Service[29]** | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | Included | N/A |
| **AnyRoom® DVR Service[21]** | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | Included |
| **Digital Additional Outlet Service (SD or HD)[22]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| with DVR Service | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 |
| with AnyRoom® DVR Service[24] | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 |
| with AnyRoom® DVR Service (client) | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| **HD Technology Fee[23]** | $9.95 | $9.95 | $9.95 | Included | Included | Included | Included |
| **Blast!® Speed Upgrade** | $69.95 | $13.00 | $13.00 | $13.00 | Included | Included | Included |
| **Gigabit Pro Upgrade Fee[31,34]** | $299.95 | $243.00 | $243.00 | $243.00 | $230.00 | $230.00 | $230.00 |

*Refer to the last page for additional information.*
*For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

# XFINITY® TV[1]

## BASIC SERVICES

| | |
|---|---|
| **Limited Basic[16]** | $21.99 |
| **Broadcast TV Fee** | $5.00 |
| **Expanded Basic[17]** Includes standard definition digital converter and remote for primary outlet | $46.69 |

## DIGITAL SERVICES

| | |
|---|---|
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming, and Music Choice® | $39.95 |
| **With XFINITY Voice or Internet Service** | $37.95 |
| **Digital Starter** Includes Limited Basic, Expanded Basic, additional digital channels, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice® | $68.68 |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $86.63 |
| **XFINITY TV 150 Latino** Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet | $30.95 |
| **XFINITY TV 200 Latino** Includes Digital Economy and XFINITY TV Latino for primary outlet | $41.95 |
| **XFINITY TV 300 Latino** Includes XFINITY TV 200 Latino and additional digital channels for primary outlet | $49.95 |
| **XFINITY TV 450 Latino** Includes XFINITY TV 300 Latino and additional digital channels for primary outlet | $69.95 |

## BASIC AND DIGITAL ANCILLARY SERVICES

| | |
|---|---|
| **HBO®[19]** | $15.00 |
| **Showtime®[19]** | $12.00 |
| **Starz®[19]** | $12.00 |
| **Cinemax®[19]** | $12.00 |
| **The Movie Channel®[19]** | $12.00 |
| **Playboy®[19]** | $21.95 |
| **Digital Preferred[32]** Includes over 65 channels including Cooking Channel, NFL Network, Destination America, DIY Network and Disney Junior | $17.95 |
| **Digital Preferred plus One Premium[32]** Includes Digital Preferred and choice of Showtime®, Starz®, Cinemax® or The Movie Channel® | $29.95 |
| **Digital Preferred plus HBO®[32]** Includes Digital Preferred and HBO® | $32.95 |
| **Digital Preferred plus Two Premiums** Includes Digital Preferred and choice of two of Showtime®, Starz®, Cinemax® or The Movie Channel® | $41.95 |
| **Digital Preferred plus HBO® and One Premium[32]** Includes Digital Preferred, HBO® and choice of Showtime®, Starz®, Cinemax® or The Movie Channel® | $44.95 |
| **Digital Premier[32]** Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax® and The Movie Channel® | $61.95 |
| **XFINITY TV Latino[19]** Includes 50 channels of Spanish language programming | $17.95 |
| **Family Tier[4]** Includes over 10 channels including HLN, Sprout, National Geographic and HGTV | $14.95 |
| **Sports Entertainment Package[32]** Includes over 20 channels including NFL RedZone, CBS Sports Network, ESPNU and Tennis Channel | $9.95 |
| **HD Technology Fee[23]** | $9.95 |
| **DVR Service[29]** | $10.00 |
| **AnyRoom® DVR Service[21]** | $10.00 |
| **Digital Additional Outlet Service (SD or HD)[22]** | $9.95 |
| with DVR Service | $19.95 |
| with AnyRoom® DVR Service[24] | $19.95 |
| with AnyRoom® DVR Service (client) | $9.95 |
| with CableCARD[18] | $7.45 |
| **Digital Adapter Additional Outlet Service (SD or HD)[5]** | $3.99 |

## INTERNATIONAL SELECTIONS[19]

| | |
|---|---|
| **Rai Italia** (Italian) | $9.99 |
| **RTN** (Russian) | $14.99 |
| **Willow Plus** (South Asian/Cricket Sport) | $14.99 |
| **TV Asia** (South Asian) | $14.99 |
| **Zee TV** (South Asian) | $14.99 |

## PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[3]

| | |
|---|---|
| **Eros Now On Demand** | $12.99 |
| **here! TV On Demand** | $7.99 |
| **Filipino On Demand** | $7.99 |
| **Too Much for TV On Demand** | $14.99 |
| **Disney Family Movies On Demand** | $5.99 |
| **Gaiam TV Fit & Yoga On Demand** | $6.99 |
| **Pay-Per-View and On Demand Movies and Events[6]** (per title or event) | Prices Vary |
| **Vivid On Demand Subscription[26]** | $19.99 |
| **Streampix™[7]** | $4.99 |

## SPORTS PACKAGES[3]

| | |
|---|---|
| **MLB Extra Innings®** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |
| **NHL® Center Ice®** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |

## VIDEO EQUIPMENT

| | |
|---|---|
| **Limited Basic Only Converter** | $1.00 |
| **Digital Converter** | $2.50 |

| | |
|---|---|
| **Remote Control** | $0.18 |
| **HD Digital Converter** (Limited Basic Only) | $2.00 |
| **Digital Adapter** (Limited Basic Only — Primary Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 1st and 2nd Additional Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 3rd Additional Outlet and above, SD or HD) | $0.50 |
| **CableCARD** (first card in device) | $0.00 |
| **CableCARD** (second card in same device) | $0.80 |

| **INSTALLATION FEES**[8] (PER OCCURRENCE UNLESS NOTED) | Initial Installation of Service | After Initial Installation of Service |
|---|---|---|
| **One Product**[33] | $50.00 | N/A |
| **Two Products**[33] | $80.00 | N/A |
| **Three Products**[33] | $90.00 | N/A |
| **Hourly Service Charge**[33] (Custom Installation) | $35.80 | $35.80 |
| **Additional Outlet** (new) | $14.40 | $33.20 |
| **Activate Pre-existing Additional Outlet** | $6.10 | $22.95 |
| **Relocate Additional Outlet** | $14.50 | $30.30 |
| **Connect VCR/DVD** | $7.75 | $19.00 |
| **Upgrade of Service** (In-home visit required) | | $28.45 |
| **Downgrade of Service** (In-home visit required) | | $12.40 |
| **In-Home Service Visit** (XFINITY TV) | | $37.05 |

## REACTIVATION FEES

(NO IN-HOME VISIT REQUIRED—PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Video Only** | $6.00 |
| **Internet or Voice Only** | $6.00 |
| **Video and Voice or Video and Internet** | $12.00 |
| **Voice and Internet** | $12.00 |
| **Video, Voice and Internet** | $18.00 |

## MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Customer-Owned Video Equipment Credit** See www.comcast.com/equipmentpolicy for additional information | $2.50 |
| **Regional Sports Fee**[28] (per month) | $3.00 |
| **Service Protection Plan**[9] (per month) Inside home wiring protection for cable TV, high-speed Internet and phone services | $5.95 |
| **X1 Platform Upgrade Fee** | $19.99 |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment | $30.00 |
| **Returned Payment Item** (each) | $25.00 |
| **Late Fee** | $9.50 |
| **Convenience Fee—Agent** For payment made by phone with a Customer Care Representative | $5.99 |
| **Unreturned or Damaged Equipment Fees**[10] (per piece, per occurrence) | Replacement Cost |
| **Self Install Kit**[11] | $15.00 |
| **Self Install Kit Shipping and Handling** (Standard Shipping) | $9.95 |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $29.95 |
| **Accessory Shipping and Handling** | $5.95 |

## XFINITY® VOICE[1,12]

| | |
|---|---|
| **XFINITY Voice—Unlimited™**<br>**With TV and Internet Service** | $44.95<br>$39.95 |
| **XFINITY Voice—Local with More®**<br>**With TV or Internet Service** | $34.95<br>$24.95 |

## CAREFREE MINUTES® INTERNATIONAL CALLING PLANS

Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions

| | |
|---|---|
| **Carefree Minutes Latin America 300** | $9.95 |
| **Carefree Minutes World Select 300** | $9.95 |

## OTHER CHARGES (PER MONTH UNLESS OTHERWISE INDICATED)

| | |
|---|---|
| **Voicemail** | $3.95 |
| **Additional Line with Calling Features** | $21.95 |
| **Additional Line without Calling Features** | $11.95 |
| **Voice/Data Modem** | $10.00 |
| **New Activation Fee** (per occurrence) | $29.95 |
| **In-Home Service Visit** (XFINITY Voice, per occurrence) | $40.00 |
| **Unreturned or Damaged Equipment Fees**[10] (per piece, per occurrence) | Replacement Cost |
| **Reconfigure Outlet** (per occurrence) | $19.95 |

## XFINITY® INTERNET[1,13]

| | XFINITY Internet Service Only | with XFINITY TV or Voice Service |
|---|---|---|
| **Economy Plus** | $39.95 | $29.95 |
| **Performance Starter**[14] | $49.95 | $49.95 |
| **Performance** | $69.95 | $56.95 |
| **Performance Pro** | $79.95 | $66.95 |
| **Blast!®** | $82.95 | $69.95 |
| **Gigabit Pro**[31,34] | $299.95 | $299.95 |
| **Voice/Data Modem** | | $10.00 |
| **Wireless Gateway** | | $10.00 |
| **Ciena 3931 Modem & Netgear Wireless Router**[15] | | $19.95 |
| **Additional IP Address** (per IP address) | | $6.95 |
| **Wireless Networking On-Site Professional Set-Up** (with installation of XFINITY TV, XFINITY Voice or XFINITY Internet, per occurrence) | | $49.95 |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | | $99.95 |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | | $29.95 |
| **Gigabit Pro Activation Fee** (per occurrence) | | $500.00 |
| **Gigabit Pro Professional Internet Installation** (per occurrence) | | $500.00 |
| **In-Home Service Visit** (XFINITY Internet, per occurrence) | | $40.00 |
| **Unreturned or Damaged Equipment Fees**[10] (per piece, per occurrence) | | Replacement Cost |

[1] *Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy.* *©2016 Comcast. All rights reserved.*

[2] *Requires a Voice/Data Modem, except for HD Complete Triple Play Packages.*

[3] *Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.*

[4] *Requires digital converter and purchase of Limited Basic and cannot be combined with Expanded Basic. Family Tier programming included in Digital Services except for XFINITY TV Latino.*

[5] *Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.*

[6] *Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*

[7] *Requires digital converter and Limited Basic to receive Streampix™ on television. Streampix™ included with the following tiers of service: Internet Plus, Internet Pro Plus with HBO, Internet Pro Plus with Showtime, HD Preferred Plus XF Triple Play, HD Premier with Sports XF Triple Play or HD Complete XF Triple Play. HD content requires subscription to HD Technology Fee. Streaming to iOS device requires XFINITY™ TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic.*

[8] *Does not include installation charges for Gigabit Pro Internet Service, Wireless Networking, XFINITY Internet or XFINITY Voice activation.*

[9] *See http://www.comcast.com/spp for information on Service Protection Plan.*

[10] *Contact 1-800-XFINITY for questions regarding equipment replacement charges.*

[11] *Does not apply to CableCARD Self Install Kit.*

[12] *Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations included in the plan. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*

[13] *Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.comcast.com/internet-service.html.*

[14] *Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*

[15] *Requires Gigabit Pro.*

[16] *Requires digital adapter, digital converter or CableCARD*

[17] *Requires purchase of Limited Basic.*

[18] *Not available to customers with Limited Basic only. Includes a customer-owned video equipment credit. An additional charge will apply for additional CableCARDs in the same device.*

[19] *Requires digital converter or CableCARD and Limited Basic.*

[20] *AnyRoom® DVR Service is included with HD with Sports XF Triple Play and HD Complete XF Triple Play if AnyRoom® DVR Service is installed on primary outlet.*

[21] *Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires HD Technology Fee and professional installation. Not available to customers with Limited Basic only.*

[22] *Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*

[23] *Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.*

[24] *Non-client includes Digital Additional Outlet Service charge.*

[25] *SurePrice only available for 12 months to Quad Play customers with Starter XF Triple Play, Preferred XF Triple Play and HD Preferred XF Triple Play customers after 12 month promotional pricing with 12 month contract. SurePrice only available for 12 months to Quad Play customers with HD Premier with Sports XF Triple Play and HD Complete XF Triple Play customers after 24 month promotional pricing with 24 month contract.*

[26] *One month minimum purchase required. Not available in all areas.*

[27] *XFINITY Home Secure 300 and XFINITY Home Secure 350 requires 2 year agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

[28] *Applies to XFINITY TV Digital Starter and above and XFINITY TV Latino.*

[29] *Requires HD Technology Fee. Digital Additional Outlet service required for DVR Service on additional outlets.*

[30] *SurePrice only available for 12 months to XF Triple Play or XFINITY Latino Paquete Triple, Internet Plus, Internet Pro Plus with HBO®, Internet Pro Plus with Showtime®, Preferred XF Double Play, Premier XF Double Play, XFINITY 2300 Latino, XFINITY 2450 Latino and XFINITY 2600 Latino customers after 12 month promotional package.*

[31] *Not available in all areas. May require installation and non-refundable installation charge.*

[32] *Requires Digital Starter.*

[33] *Standard installations include installations up to 125 feet from existing Comcast plant, primary outlet only. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements, or crawl spaces.*

[34] *Requires 2 year contract. Monthly lease of Gigabit Pro compatible cable modem/router additional. Activation and professional installation fees additional. Gigabit Pro does not qualify for Comcast 30-day money back guarantee.*

**XFINITY Home License Numbers:**
**AL:** *001484, 001504;* **AR:** *12-030;* **AZ:** *ROC 280515, BTR 18287-0;* **CA:** *CSLB 974291, ACO 7118* **licensed and regulated by the Bureau of Security and Investigative Services, Department of Consumer Affairs, Sacramento, CA, 95814**; **CT:** *1040196, ELC 0189754-C5;* **DE:** *FAL-0299, FAC-0293, SSPS 11-123;* **FL:** *EF0000921, EF20001002, EF0001095;* **GA:** *LVU406303, LVU406264, LVU406190; LVU406354;* **IL:** *PACA 127-001503;* **LA:** *F1691;* **MA:** *SS-001968;* **MD:** *107-1776,* **Baltimore County:** *RK9552,* **Howard County:** *ER00990,* **Washington County:** *EL-R-0218,* **Harford County:** *00005321,* **Calvert County:** *L0188,* **Prince George's County:** *13958-2014-0;* **ME:** *LM50017039;* **MI:** *3601206217;* **MN:** *TS674412;* **NC:** *2335-CSA;* **NJ:** *34BF00047700;* **NM:** *373379;* **NY: licensed by the N.Y.S. Department of State** *12000305421,* **Putnam County:** *L00812;* **OH:** *53-89-1732;* **OR:** *CCB 192945,* **All electrical work is performed by a licensed subcontractor; SC:** *SCBA-13497, SCFA-13440;* **TN:** *ACL 1597, ACL 1604;* **TX:** *B-16922,-02571, ACR-1672104,-1818;* **UT:** *8226921-6501;* **WA:** *COMCABS892DS;* **VT:** *ES-02366;* **VA:** *2705145289, DCJS 11-7361;* **WASHINGTON, DC:** *ECS 902687, BBL 60251200009;* **WV:** *WV049211.*

**MS: 15018010**

*Valid 6/2/2014. See http://www.xfinity.com/home-security.html for current list.*

ADPA138MVO 0116

xfinity®

# Services & Pricing

## Effective January 1, 2016

## Areas:

Adena/East Liverpool
East Palestine/Irondale/Martins Ferry/New Middletown/Saint Clairsville

1-800-XFINITY | xfinity.com

COMCAST

# EXHIBIT B

# BUNDLED PACKAGES[1,2]

## QUAD PLAY PACKAGES

QUAD PLAY PACKAGE PRICING BELOW IS ADDITIONAL TO TRIPLE PLAY PACKAGE PRICING

| | |
|---|---|
| with Secure 300 add[3] | $39.95 |
| **For SurePrice add[4]** | $20.00 |
| with Secure 350 add[3] | $49.95 |
| **For SurePrice add[4]** | $30.00 |
| with Control 150 add[3] | $19.95 |
| **For SurePrice add[4]** | $4.95 |

## TRIPLE PLAY PACKAGES

**Starter XF Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance Internet and XFINITY Voice Unlimited™ — $154.95
**SurePrice[4]** — $134.99

**Preferred XF Triple Play Bundle**
Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Voice Unlimited™ — $164.95
**SurePrice[4]** — $144.99

**HD Preferred XF Triple Play Bundle**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Internet and XFINITY Voice Unlimited™ — $174.95
**SurePrice[4]** — $154.99

**HD Preferred Plus XF Triple Play Bundle**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ — $194.95
**SurePrice[4]** — $174.99

**HD Premier XF Triple Play Bundle**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ — $224.95
**SurePrice[4]** — $194.99

**HD Complete XF Triple Play Bundle**
Includes Digital Premier, AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway, and XFINITY Voice Unlimited™ — $254.95
**SurePrice[4]** — $234.99

**XH PF Starter Triple Play Bundle[5]**
Includes Digital Starter for primary outlet, Performance Internet and XFINITY Home - Secure 300 — $154.95
**SurePrice[4]** — $124.99

**XH PF Preferred Triple Play Bundle[5]**
Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Home - Secure 300 — $164.95
**SurePrice[4]** — $134.99

**XH PF HD Preferred Triple Play Bundle[5]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Internet and XFINITY Home - Secure 300 — $174.95
**SurePrice[4]** — $144.99

**XH PF HD Preferred Plus Triple Play Bundle[5]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 300 — $194.95
**SurePrice[4]** — $164.99

**XH PF HD Premier Triple Play Bundle[5]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 300 — $224.95
**SurePrice[4]** — $184.99

**XH PF HD Complete Triple Play Bundle[5]**
Includes Digital Premier, AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway and XFINITY Home - Secure 300 — $254.95
**SurePrice[4]** — $224.99

**XH PM Starter Triple Play Bundle[6]**
Includes Digital Starter for primary outlet, Performance Internet and XFINITY Home - Secure 350 — $164.95
**SurePrice[4]** — $134.99

**XH PM Preferred Triple Play Bundle[6]**
Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Home - Secure 350 — $174.95
**SurePrice[4]** — $144.99

**XH PM HD Preferred Triple Play Bundle[6]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Internet and XFINITY Home - Secure 350 — $184.95
**SurePrice[4]** — $154.99

**XH PM HD Preferred Plus Triple Play Bundle[6]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 350 — $204.95
**SurePrice[4]** — $174.99

**XH PM HD Premier Triple Play Bundle[6]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 350 — $234.95
**SurePrice[4]** — $194.99

**XH PM HD Complete Triple Play Bundle[6]**
Includes Digital Premier, AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway and XFINITY Home - Secure 350 — $264.95
**SurePrice[4]** — $234.99

**Starter Saver Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance 25 Internet and XFINITY Voice Unlimited Saver — $124.95

**HD Preferred Saver Triple Play Bundle**
Includes Digital Preferred for primary outlet, HD Technology Fee, Performance 25 Internet and XFINITY Voice Unlimited Saver — $144.95

## XF/XH TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS

| | Regular Price | HD Preferred XF, XFINITY 3650 Latino, XH PF HD Preferred, and XH PM HD Preferred | HD Preferred Plus XF, XH PF HD Preferred Plus, and XH PM HD Preferred Plus | HD Premier XF, XH PF HD Premier, and XH PM HD Premier[7] | HD Complete XF, XH PF HD Complete, and XH PM HD Complete[7] |
|---|---|---|---|---|---|
| **HBO®** | $19.99 | $15.00 | Included | Included | Included |
| **Showtime®** | $19.99 | $10.00 | $10.00 | Included | Included |
| **Starz®** | $19.99 | Included | Included | Included | Included |
| **Cinemax®** | $19.99 | $10.00 | $10.00 | Included | Included |
| **The Movie Channel®** | $19.99 | $10.00 | Included | Included | Included |
| **HD DVR Service[8]** | $9.95 | $9.95 | $9.95 | Included | Included |
| **AnyRoom® DVR Service[9]** | $9.95 | $9.95 | $9.95 | Included | Included |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| **HD Technology Fee[11]** | $10.00 | Included | Included | Included | Included |
| **Blast!® Speed Upgrade** | $78.95 | $12.00 | Included | Included | Included |
| **TV Globo and PFC Package[30]** | $35.94 | $10.00 | $10.00 | $10.00 | $10.00 |
| **Desi World Select[31]** | $39.94 | $10.00 | $10.00 | $10.00 | $10.00 |
| **Desi 5 Pack World Select[32]** | $42.94 | $10.00 | $10.00 | $10.00 | $10.00 |
| **Desi Mega World Select[33]** | $52.94 | $20.00 | $20.00 | $20.00 | $20.00 |
| **Filipino Elite Package[34]** | $32.94 | $10.00 | $10.00 | $10.00 | $10.00 |

*Refer to the last page for additional information.*
*For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

## XFINITY LATINO PAQUETE TRIPLE

**XFINITY 3300 Latino**
Includes XFINITY TV 300 Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $139.95
**SurePrice[4]** — $114.99

**XFINITY 3450 Latino**
Includes XFINITY TV 450 Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $154.95
**SurePrice[4]** — $134.99

**XFINITY 3600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $164.95
**SurePrice[4]** — $144.99

**XFINITY 3650 Latino**
Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $174.95
**SurePrice[4]** — $154.99

**XFINITY 3300S Latino[5]**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $139.95
**SurePrice[4]** — $114.99

**XFINITY 3450S Latino[5]**
Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $154.95
**SurePrice[4]** — $124.99

## DOUBLE PLAY PACKAGES

**Internet Plus 25 Choice**
Includes Limited Basic, choice of HBO® or Showtime®, Streampix™, standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**Starter XF Double Play**
Includes Digital Starter for primary outlet and Performance Internet — $126.94
**SurePrice[13]** — $109.99

**Preferred XF Double Play**
Includes Digital Preferred for primary outlet and Performance Internet — $144.94
**SurePrice[13]** — $119.99

**XFINITY 2300 Latino**
Includes XFINITY TV 300 Latino for primary outlet and Performance Internet — $99.95

**XFINITY 2450 Latino**
Includes XFINITY TV 450 Latino for primary outlet and Performance Internet — $114.95

**XFINITY 2600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet and Performance Internet — $129.95

**XFINITY 2175 Latino**
Includes Limited Basic, XFINITY TV Latino, a standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**Performance 25 Saver Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited Saver — $69.95

**Performance 25 Unlimited Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited™ — $79.95

# XFINITY® TV[1]

## BASIC SERVICES

| | |
|---|---|
| **Limited Basic** | |
| Oakland, Emeryville | $27.88 |
| Piedmont | $19.76 |
| **Broadcast TV Fee** | $3.25 |

## DIGITAL SERVICES

| | |
|---|---|
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming, and Music Choice® | $39.95 |
| **Digital Starter** Includes Limited Basic, additional digital channels, standard definition digital converter and remote for the primary outlet, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice® | $70.99 |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $88.99 |
| **Digital Preferred Plus** Includes Digital Preferred, HBO®, Starz® and The Movie Channel® | $123.99 |
| **Digital Premier** Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel® and Sports Entertainment Package | $143.99 |
| **XFINITY TV 150 Latino** Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet | $29.95 |
| **XFINITY TV 200 Latino** Includes Digital Economy and XFINITY TV Latino for primary outlet | $39.95 |
| **XFINITY TV 300 Latino** Includes XFINITY TV 200 Latino and additional digital channels for primary outlet | $49.95 |
| **XFINITY TV 450 Latino** Includes XFINITY TV 300 Latino and additional digital channels for primary outlet | $69.95 |

## BASIC AND DIGITAL ANCILLARY SERVICES

| | |
|---|---|
| **HBO®[14]** | $19.99 |
| **Showtime®[14]** | $19.99 |
| **Starz®[14]** | $19.99 |
| **Cinemax®[14]** | $19.99 |
| **The Movie Channel®[14]** | $19.99 |
| **Playboy®[14]** | $19.99 |
| **2 Premium Package[14]** HBO® and Cinemax®, Showtime® and The Movie Channel® or Starz® and The Movie Channel® | $19.99 |
| **XFINITY TV Latino[14]** Includes up to 60 channels of Spanish language programming | $16.95 |
| **Family Tier[16]** Includes up to 72 channels including Discovery Family Channel, Food Network, HGTV, Sprout and National Geographic Channel | $14.95 |
| **Sports Entertainment Package[15]** Includes up to 20 channels including Big Ten Network, CBS Sports Network, FCS Atlantic and Fox Movie Channel | $9.99 |
| **HD Technology Fee[11]** | $10.00 |
| **HD DVR Service[8]** | $9.95 |
| **AnyRoom® DVR Service[9]** | $9.95 |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 |
| **Digital Adapter Additional Outlet Service (SD or HD)[17]** | $2.99 |

## INTERNATIONAL SELECTIONS[14]

| | |
|---|---|
| **Antenna** (Greek) | $14.99 |
| **DW** (German) | $9.99 |
| **Rai Italia** (Italian) | $10.99 |
| **TV5 MONDE** (French) | $10.99 |
| **TV Japan** (Japanese) | $25.99 |
| **SBTN** (Vietnamese) | $14.99 |
| **TVB Jade** (Chinese/Cantonese) | $10.95 |
| **CTI-Zhong Tian Channel & CCTV-4** (Chinese/Mandarin) | $12.99 |
| **Dragon Pack** (Chinese/Mandarin) Includes CCTV-4, CTI-Zhong Tian Channel, Phoenix Info News, Phoenix North America and ET-Super | $19.99 |
| **GMA Pinoy TV** (Filipino) | $12.99 |
| **TFC** (Filipino) | $12.99 |
| **GMA Life TV** (Filipino) | $6.99 |
| **TFC & GMA Pinoy TV** (Filipino) | $19.99 |
| **GMA Pinoy TV & GMA Life TV** (Filipino) | $16.99 |
| **Filipino Elite Pack** (Filipino) Includes GMA Pinoy TV, GMA Life TV and TFC | $22.99 |
| **Channel One Russia** (Russian) | $14.99 |
| **RTN** (Russian) | $14.99 |
| **Channel One Russia & RTN** (Russian) | $21.99 |
| **Vijay** (South Asian/Tamil) | $9.99 |
| **Willow Plus** (South Asian/Cricket Sport) | $14.99 |
| **Willow Plus with any Desi 3, 4 or Mega Pack** | $7.00 |
| **STAR India PLUS** (South Asian) | $11.99 |
| **SET Asia (Sony)** (South Asian) | $14.99 |
| **TV Asia** (South Asian) | $14.99 |
| **Zee TV** (South Asian) | $14.99 |
| **SET Asia (Sony) & Zee TV** (South Asian) | $24.99 |
| **SET Asia (Sony) & STAR India PLUS** (South Asian) | $24.99 |
| **TV Asia & Zee TV** (South Asian) | $24.99 |
| **Zee TV & STAR India PLUS** (South Asian) | $24.99 |
| **STAR 4 Pack** Includes ABP News, STAR India PLUS, Life OK and STAR India GOLD | $24.99 |
| **Desi Pack** Includes STAR India PLUS, Life OK, Willow Plus and ABP News | $19.99 |
| **Desi Pack** Includes STAR India PLUS, Life OK, Willow Plus and STAR India GOLD | $19.99 |
| **Desi Pack** Includes SET Asia (Sony), Zee TV, Willow Plus and STAR India PLUS | $29.99 |
| **Desi Pack** Includes SET Asia (Sony), Zee TV, Willow Plus and TV Asia | $29.99 |
| **Desi 5 Pack** Includes SET Asia (Sony), Zee TV, TV Asia, Willow Plus and STAR India PLUS | $32.99 |
| **Desi 5 Pack** Includes SET Asia (Sony), Zee TV, STAR India PLUS, Willow Plus and Life OK | $32.99 |
| **Desi Mega and Willow Plus Pack** Includes SET Asia (Sony), Zee TV, TV Asia, STAR India PLUS, ABP News, Life OK, Willow Plus and STAR India GOLD | $42.99 |
| **RTPi** (Portuguese) | $9.99 |

| | |
|---|---|
| **TV Globo** (Portuguese/Brazilian) | $19.99 |
| **PFC** (Portuguese/Brazilian) | $19.99 |
| **Band Internacional** (Portuguese/Brazilian) | $14.99 |
| **TV Globo & PFC** (Portuguese/Brazilian) | $25.99 |
| **TV Globo & Band Internacional** (Portuguese/Brazilian) | $25.99 |
| **Brazilian Elite Package** Includes TV Globo, PFC and Band Internacional | $34.99 |

## PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[18]

| | |
|---|---|
| **Eros Now On Demand** | $12.99 |
| **Eros Now On Demand** w/a South Asian international selection | $9.99 |
| **here! TV On Demand** | $7.99 |
| **Filipino On Demand** | $7.99 |
| **Filipino On Demand** w/a Filipino international selection | $5.99 |
| **The Jewish Channel On Demand** | $6.99 |
| **Too Much for TV On Demand** | $14.99 |
| **Disney Family Movies On Demand** | $5.99 |
| **Gaiam TV Fit & Yoga On Demand** | $6.99 |
| **Pay-Per-View and On Demand Movies and Events**[19] (per title or event) | Prices Vary |
| **Streampix™**[20] | $4.99 |
| **Vivid On Demand Subscription**[35] | $19.99 |
| **Hustler On Demand Subscription**[35] | $19.99 |
| **TEN On Demand Subscription**[35] | $19.99 |

## SPORTS PACKAGES[18]

| | |
|---|---|
| **MLB Extra Innings®** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |
| **NHL® Center Ice®** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |

## VIDEO EQUIPMENT

| | |
|---|---|
| **Limited Basic Only Converter** | $2.50 |
| **Digital Converter** | $2.50 |
| **Remote Control** | $0.15 |
| **HD Digital Converter** (Limited Basic Only) | $2.50 |
| **Digital Adapter** (Limited Basic Only — Primary Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 1st and 2nd Additional Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 3rd Additional Outlet and above, SD or HD) | $0.50 |
| **CableCARD** (first card in device) | $0.00 |
| **CableCARD** (second card in same device) | $1.50 |

## INSTALLATION FEES
(PER OCCURRENCE UNLESS NOTED)

| | Initial Installation of Service | After Initial Installation of Service |
|---|---|---|
| **XFINITY TV**[21,22] | $99.99 | N/A |
| **Miscellaneous Services** (additional outlet, additional device, DVD, VCR, computer, including in-home service visit) | $35.00 | $70.00 |
| **Relocate Additional Outlet** | $35.00 | $70.00 |

| | |
|---|---|
| **Upgrade of Service** (In-home visit required) | $70.00 |
| **Downgrade of Service** (In-home visit required) | $70.00 |
| **Hourly Service Charge** (For custom installation work) | $70.00 |
| **In-Home Service Visit (XFINITY TV)** | $70.00 |

## REACTIVATION FEES
(NO IN-HOME VISIT REQUIRED—PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Video, Voice or Internet** | $6.00 |

## MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Service Protection Plan**[24] (per month) Inside home wiring protection for cable TV, high-speed Internet and phone services | $4.99 |
| **Customer-Owned Video Equipment Credit** See www.comcast.com/equipmentpolicy for additional information | $2.50 |
| **Regional Sports Fee**[23] (per month) | $1.00 |
| **X1 Platform Upgrade Fee** | $99.99 |
| **XFINITY Home - Secure 300 Installation Fee** | $499.99 |
| **XFINITY Home - Secure 350 Installation Fee** | $899.99 |
| **XFINITY Home - Control 150 Installation Fee** | $99.99 |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment | $10.00 |
| **Returned Payment Item** (each) | $25.00 |
| **Late Fee** | $4.75 |
| **Convenience Fee—Agent** For payment made by phone with a Customer Care Representative | $5.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece) | Replacement Cost |
| **Self Install Kit**[26] | $15.00 |
| **Self Install Kit Shipping and Handling** | $15.00 |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $30.00 |
| **Remote Shipping and Handling** | $10.00 |

## XFINITY® VOICE[1,27]

| | |
|---|---|
| **XFINITY Voice—Unlimited™**<br>**With TV and Internet Service** | $44.95<br>$39.95 |
| **XFINITY Voice—Unlimited Saver** | $20.00 |

## CAREFREE MINUTES® INTERNATIONAL CALLING PLANS

Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions

| | |
|---|---|
| **Carefree Minutes Latin America 300** | $9.95 |
| **Carefree Minutes World Select 300** | $9.95 |

## OTHER CHARGES (PER MONTH UNLESS OTHERWISE INDICATED)

| | |
|---|---|
| **Voicemail** | $3.95 |
| **Additional Line with Calling Features** | $21.95 |
| **Additional Line without Calling Features** | $11.95 |
| **Voice/Data Modem** | $10.00 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **New Activation Fee** (per occurrence) | $29.95 |
| **Standard Installation** (per occurrence) | $99.99 |

| | |
|---|---|
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |

## XFINITY® INTERNET[1,28]

| | XFINITY Internet Service Only | with XFINITY TV or Voice Service |
|---|---|---|
| **Performance Starter**[29] | $49.95 | $49.95 |
| **Performance 25** | $59.95 | $45.95 |
| **Performance** | $69.95 | $55.95 |
| **Blast!®** | $82.95 | $68.95 |
| **Extreme 250**[12] | $149.95 | $149.95 |
| **Gigabit Pro**[12] | $299.95 | $299.95 |

| | |
|---|---|
| **Voice/Data Modem** | $10.00 |
| **Wireless Gateway** | $10.00 |
| **Gigabit Pro Cable Modem/Router** | $19.95 |
| **Additional IP Address** (first) | $4.95 |
| **Additional IP Address** (each additional, up to 3 additional) | $9.95 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **Ethernet Card** (each, one-time charge) | $20.00 |
| **Mac Compatible Card or Adapter** (one-time charge) | $79.99 |
| **Wireless Adapter** (each, one-time charge) | $30.00 |
| **Wireless Networking On-Site Professional Set-Up** (with installation of XFINITY TV, XFINITY Voice or XFINITY Internet, per occurrence) | $49.95 |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | $99.95 |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | $29.95 |
| **Professional Internet Installation** (per occurrence) | $99.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |
| **Gigabit Pro Activation Fee** (per occurrence) | Up to $500.00 |
| **Gigabit Pro Professional Internet Installation** (per occurrence) | Up to $500.00 |

*1 Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy.**©2016 Comcast. All rights reserved.*

*2 Requires a Voice/Data Modem, except for the Complete Triple Play Packages.*

*3 XFINITY Home Secure 300, XFINITY Home Secure 350 and XFINITY Home Control 150 requires 2 year agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home-security.html*

*4 SurePrice only available for 12 months to XF Triple Play, XH Triple Play, XFINITY Latino Paquete Triple or Quad Play customers after 12 month promotional package.*

*5 XFINITY Home - Secure 300 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

*6 XFINITY Home - Secure 350 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

*7 AnyRoom® DVR Service is included with HD Premier Triple Play, HD Complete Triple Play, XH PF HD Premier Triple Play, XH PM HD Premier Triple Play, XH PF HD Complete Triple Play and XH PM HD Complete Triple Play if AnyRoom® DVR Service is installed on primary outlet.*

*8 Requires HD Technology Fee. Digital Additional Outlet service required for HD DVR Service on additional outlets.*

*9 Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires HD Technology Fee and professional installation. Not available to customers with Limited Basic only.*

*10 Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*

*11 Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.*

*12 Not available in all areas. May require installation and non-refundable installation charge.*

*13 SurePrice only available for 12 months to Starter XF Double Play and Preferred XF Double Play customers after 12 month promotional package. HBO® and Streampix™ available at no extra cost during 12 month promotional package and 12 month SurePrice period. After end of the promotional and SurePrice periods, HBO® and Streampix™ will be billed at the then current retail rate.*

*14 Requires digital converter or CableCARD and Limited Basic.*

*15 Requires Digital Starter.*

*16 Requires digital converter and purchase of Limited Basic. Family Tier programming included in Digital Services except for XFINITY TV Latino.*

*17 Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.*

*18 Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.*

*19 Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*

*20 Requires digital converter and Limited Basic to receive Streampix™ on television. Streampix™ included with the following tiers of service: HD Preferred Plus XF Triple Play, HD Premier XF Triple Play, HD Complete XF Triple Play, XH PF HD Preferred Plus Triple Play, XH PF HD Premier Triple Play, XH PF HD Complete Triple Play, XH PM HD Preferred Plus Triple Play, XH PM HD Premier Triple Play and XH PM HD Complete Triple Play. HD content requires subscription to HD Technology Fee. Streaming to iOS device requires XFINITY™ TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic.*

*21 Does not include installation charges for Extreme 250 Internet Service, XFINITY Home Security, Wireless Networking, XFINITY Voice activation fees.*

*22 Product installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements or crawl spaces.*

*23 Applies to XFINITY TV Digital Starter and above*

*24 See http://www.comcast.com/spp for information on Service Protection Plan.*

*25 Contact 1-800-XFINITY for questions regarding equipment replacement charges.*

*26 Does not apply to CableCARD Self Install Kit.*

*27 Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations included in the plan. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*

*28 Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.comcast.com/internet-service.html.*

*29 Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*

*30 Includes TV Globo, PFC and Carefree Minutes World Select 300.*

*31 Includes STAR India PLUS, SET Asia (Sony), Zee TV, Willow Plus and Carefree Minutes World Select 300.*

*32 Includes STAR India PLUS, SET Asia (Sony), Zee TV, Willow Plus, TV Asia and Carefree Minutes World Select 300.*

*33 Includes STAR India PLUS, SET Asia (Sony), Zee TV, Willow Plus, ABP News, Life OK, STAR India GOLD, TV Asia and Carefree Minutes World Select 300.*

*34 Includes TFC, GMA Pinoy TV, GMA Life TV and Carefree Minutes World Select 300.*

*35 One month minimum purchase required. Not available in all areas.*

**XFINITY Home License Numbers:**
**AL:** *001484, 001504;* **AR:** *12-030;* **AZ:** *ROC 280515, BTR 18287-0;* **CA:** *CSLB 974291, ACO 7118* **licensed and regulated by the Bureau of Security and Investigative Services, Department of Consumer Affairs, Sacramento, CA, 95814**; **CT:** *1040196, ELC 0189754-C5;* **DE:** *FAL-0299, FAC-0293, SSPS 11-123;* **FL:** *EF0000921, EF20001002, EF0001095;* **GA:** *LVU406303, LVU406264, LVU406190; LVU406354;* **IL:** *PACA 127-001503;* **LA:** *F1691;* **MA:** *SS-001968;* **MD:** *107-1776,* **Baltimore County:** *RK9552,* **Howard County:** *ER00990,* **Washington County:** *EL-R-0218,* **Harford County:** *00005321,* **Calvert County:** *L0188,* **Prince George's County:** *13958-2014-0;* **ME:** *LM50017039;* **MI:** *3601206217;* **MN:** *TS674412;* **NC:** *2335-CSA;* **NJ:** *34BF00047700;* **NM:** *373379;* **NY: licensed by the N.Y.S. Department of State** *12000305421,* **Putnam County:** *L00812;* **OH:** *53-89-1732;* **OR:** *CCB 192945,* **All electrical work is performed by a licensed subcontractor; SC:** *SCBA-13497, SCFA-13440;* **TN:** *ACL 1597, ACL 1604;* **TX:** *B-16922,-02571, ACR-1672104,-1818;* **UT:** *8226921-6501;* **WA:** *COMCABS892DS;* **VT:** *ES-02366;* **VA:** *2705145289, DCJS 11-7361;* **WASHINGTON, DC:** *ECS 902687, BBL 60251200009;* **WV:** *WV049211.*

**MS: 15018010**
*Valid 6/2/2014. See www.xfinity.com/home for current list.*

0ECA405MVB 0116

xfinity®

# Services & Pricing

## Effective January 1, 2016

## Oakland

Oakland, Emeryville and Piedmont
(CAL-017)

4000: 390, 400, 410

1-800-XFINITY | xfinity.com

COMCAST

# EXHIBIT C

## BUNDLED PACKAGES[1,2]

### QUAD PLAY PACKAGES

QUAD PLAY PACKAGE PRICING BELOW IS ADDITIONAL TO TRIPLE PLAY PACKAGE PRICING

| | |
|---|---|
| with Secure 300 add[3] | $39.95 |
| **For SurePrice add[4]** | $20.00 |
| with Secure 350 add[3] | $49.95 |
| **For SurePrice add[4]** | $30.00 |
| with Control 150 add[3] | $19.95 |
| **For SurePrice add[4]** | $4.95 |

### TRIPLE PLAY PACKAGES

**Starter XF Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance Internet and XFINITY Voice Unlimited™ — $154.95
**SurePrice[4]** — $134.99

**Preferred XF Triple Play Bundle**
Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Voice Unlimited™ — $164.95
**SurePrice[4]** — $144.99

**HD Preferred XF Triple Play Bundle**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Internet and XFINITY Voice Unlimited™ — $174.95
**SurePrice[4]** — $154.99

**HD Preferred Plus XF Triple Play Bundle**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ — $194.95
**SurePrice[4]** — $174.99

**HD Premier XF Triple Play Bundle**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ — $224.95
**SurePrice[4]** — $194.99

**HD Complete XF Triple Play Bundle**
Includes Digital Premier, AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway, and XFINITY Voice Unlimited™ — $254.95
**SurePrice[4]** — $234.99

**XH PF Starter Triple Play Bundle[5]**
Includes Digital Starter for primary outlet, Performance Internet and XFINITY Home - Secure 300 — $154.95
**SurePrice[4]** — $124.99

**XH PF Preferred Triple Play Bundle[5]**
Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Home - Secure 300 — $164.95
**SurePrice[4]** — $134.99

**XH PF HD Preferred Triple Play Bundle[5]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Internet and XFINITY Home - Secure 300 — $174.95
**SurePrice[4]** — $144.99

**XH PF HD Preferred Plus Triple Play Bundle[5]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 300 — $194.95
**SurePrice[4]** — $164.99

**XH PF HD Premier Triple Play Bundle[5]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 300 — $224.95
**SurePrice[4]** — $184.99

**XH PF HD Complete Triple Play Bundle[5]**
Includes Digital Premier, AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway and XFINITY Home - Secure 300 — $254.95
**SurePrice[4]** — $224.99

**XH PM Starter Triple Play Bundle[6]**
Includes Digital Starter for primary outlet, Performance Internet and XFINITY Home - Secure 350 — $164.95
**SurePrice[4]** — $134.99

**XH PM Preferred Triple Play Bundle[6]**
Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Home - Secure 350 — $174.95
**SurePrice[4]** — $144.99

**XH PM HD Preferred Triple Play Bundle[6]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Internet and XFINITY Home - Secure 350 — $184.95
**SurePrice[4]** — $154.99

**XH PM HD Preferred Plus Triple Play Bundle[6]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 350 — $204.95
**SurePrice[4]** — $174.99

**XH PM HD Premier Triple Play Bundle[6]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home - Secure 350 — $234.95
**SurePrice[4]** — $194.99

**XH PM HD Complete Triple Play Bundle[6]**
Includes Digital Premier, AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway and XFINITY Home - Secure 350 — $264.95
**SurePrice[4]** — $234.99

**Starter Saver Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance 25 Internet and XFINITY Voice Unlimited Saver — $124.95

**HD Preferred Saver Triple Play Bundle**
Includes Digital Preferred for primary outlet, HD Technology Fee, Performance 25 Internet and XFINITY Voice Unlimited Saver — $144.95

### XF/XH TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS

| | Regular Price | HD Preferred XF, XFINITY 3650 Latino, XH PF HD Preferred, and XH PM HD Preferred | HD Preferred Plus XF, XH PF HD Preferred Plus, and XH PM HD Preferred Plus | HD Premier XF, XH PF HD Premier, and XH PM HD Premier[7] | HD Complete XF, XH PF HD Complete, and XH PM HD Complete[7] |
|---|---|---|---|---|---|
| **HBO®** | $19.99 | $15.00 | Included | Included | Included |
| **Showtime®** | $19.99 | $10.00 | $10.00 | Included | Included |
| **Starz®** | $19.99 | Included | Included | Included | Included |
| **Cinemax®** | $19.99 | $10.00 | $10.00 | Included | Included |
| **The Movie Channel®** | $19.99 | $10.00 | Included | Included | Included |
| **HD DVR Service[8]** | $9.95 | $9.95 | $9.95 | Included | Included |
| **AnyRoom® DVR Service[9]** | $9.95 | $9.95 | $9.95 | Included | Included |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| **HD Technology Fee[11]** | $10.00 | Included | Included | Included | Included |
| **Blast!® Speed Upgrade** | $78.95 | $12.00 | Included | Included | Included |
| **TV Globo and PFC Package[30]** | $35.94 | $10.00 | $10.00 | $10.00 | $10.00 |
| **Desi World Select[31]** | $39.94 | $10.00 | $10.00 | $10.00 | $10.00 |
| **Desi 5 Pack World Select[32]** | $42.94 | $10.00 | $10.00 | $10.00 | $10.00 |
| **Desi Mega World Select[33]** | $52.94 | $20.00 | $20.00 | $20.00 | $20.00 |
| **Filipino Elite Package[34]** | $32.94 | $10.00 | $10.00 | $10.00 | $10.00 |

*Refer to the last page for additional information.*
*For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

### XFINITY LATINO PAQUETE TRIPLE

**XFINITY 3300 Latino**
Includes XFINITY TV 300 Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $139.95
**SurePrice[4]** — $114.99

**XFINITY 3450 Latino**
Includes XFINITY TV 450 Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $154.95
**SurePrice[4]** — $134.99

**XFINITY 3600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $164.95
**SurePrice[4]** — $144.99

**XFINITY 3650 Latino**
Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $174.95
**SurePrice[4]** — $154.99

**XFINITY 3300S Latino[5]**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $139.95
**SurePrice[4]** — $114.99

**XFINITY 3450S Latino[5]**
Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $154.95
**SurePrice[4]** — $124.99

### DOUBLE PLAY PACKAGES

**Internet Plus 25 Choice**
Includes Limited Basic, choice of HBO® or Showtime®, Streampix™, standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**Starter XF Double Play**
Includes Digital Starter for primary outlet and Performance Internet — $126.94
**SurePrice[13]** — $109.99

**Preferred XF Double Play**
Includes Digital Preferred for primary outlet and Performance Internet — $144.94
**SurePrice[13]** — $119.99

**XFINITY 2300 Latino**
Includes XFINITY TV 300 Latino for primary outlet and Performance Internet — $99.95

**XFINITY 2450 Latino**
Includes XFINITY TV 450 Latino for primary outlet and Performance Internet — $114.95

**XFINITY 2600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet and Performance Internet — $129.95

**XFINITY 2175 Latino**
Includes Limited Basic, XFINITY TV Latino, a standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**Performance 25 Saver Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited Saver — $69.95

**Performance 25 Unlimited Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited™ — $79.95

## XFINITY® TV[1]

### BASIC SERVICES

**Limited Basic**

| | |
|---|---|
| Elk Grove, Folsom, McClellan AFB, Rancho Cordova, Sacramento | $20.74 |
| Roseville | $19.60 |
| Placerville | $15.43 |
| Davis, Yolo County | $15.17 |
| **Broadcast TV Fee** | $3.25 |

### DIGITAL SERVICES

| | |
|---|---|
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming, and Music Choice® | $39.95 |
| **Digital Starter** Includes Limited Basic, additional digital channels, standard definition digital converter and remote for the primary outlet, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice® | $70.99 |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $88.99 |
| **Digital Preferred Plus** Includes Digital Preferred, HBO®, Starz® and The Movie Channel® | $123.99 |
| **Digital Premier** Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel® and Sports Entertainment Package | $143.99 |
| **XFINITY TV 150 Latino** Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet | $29.95 |
| **XFINITY TV 200 Latino** Includes Digital Economy and XFINITY TV Latino for primary outlet | $39.95 |
| **XFINITY TV 300 Latino** Includes XFINITY TV 200 Latino and additional digital channels for primary outlet | $49.95 |
| **XFINITY TV 450 Latino** Includes XFINITY TV 300 Latino and additional digital channels for primary outlet | $69.95 |

### BASIC AND DIGITAL ANCILLARY SERVICES

| | |
|---|---|
| **HBO®[14]** | $19.99 |
| **Showtime®[14]** | $19.99 |
| **Starz®[14]** | $19.99 |
| **Cinemax®[14]** | $19.99 |
| **The Movie Channel®[14]** | $19.99 |
| **Playboy®[14]** | $19.99 |
| **2 Premium Package[14]** HBO® and Cinemax®, Showtime® and The Movie Channel® or Starz® and The Movie Channel® | $19.99 |
| **XFINITY TV Latino[14]** Includes up to 60 channels of Spanish language programming | $16.95 |
| **Family Tier[16]** Includes up to 72 channels including Discovery Family Channel, Food Network, HGTV, Sprout and National Geographic Channel | $14.95 |
| **Sports Entertainment Package[15]** Includes up to 20 channels including Big Ten Network, CBS Sports Network, FCS Atlantic and Fox Movie Channel | $9.99 |
| **HD Technology Fee[11]** | $10.00 |
| **HD DVR Service[8]** | $9.95 |
| **AnyRoom® DVR Service[9]** | $9.95 |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 |
| **Digital Adapter Additional Outlet Service (SD or HD)[17]** | $2.99 |

### INTERNATIONAL SELECTIONS[14]

| | |
|---|---|
| **Antenna** (Greek) | $14.99 |
| **DW** (German) | $9.99 |
| **Rai Italia** (Italian) | $10.99 |
| **TV5 MONDE** (French) | $10.99 |
| **TV Japan** (Japanese) | $24.99 |
| **SBTN** (Vietnamese) | $14.99 |
| **TVB Jade** (Chinese/Cantonese) | $10.95 |
| **CTI-Zhong Tian Channel & CCTV-4** (Chinese/Mandarin) | $12.99 |
| **Dragon Pack** (Chinese/Mandarin) Includes CCTV-4, CTI-Zhong Tian Channel, Phoenix Info News, Phoenix North America and ET-Super | $19.99 |
| **GMA Pinoy TV** (Filipino) | $12.99 |
| **TFC** (Filipino) | $12.99 |
| **GMA Life TV** (Filipino) | $6.99 |
| **TFC & GMA Pinoy TV** (Filipino) | $19.99 |
| **GMA Pinoy TV & GMA Life TV** (Filipino) | $16.99 |
| **Filipino Elite Pack** (Filipino) Includes GMA Pinoy TV, GMA Life TV and TFC | $22.99 |
| **Channel One Russia** (Russian) | $14.99 |
| **Impact TV** (Russian/Ukrainian) | $9.99 |
| **RTN** (Russian) | $14.99 |
| **RTN & Impact TV** (Russian/Ukrainian) | $19.99 |
| **Channel One Russia & RTN** (Russian) | $21.99 |
| **Russian 3 Pack** (Russian) Includes Channel One Russia, RTN and Impact TV | $23.99 |
| **Vijay** (South Asian/Tamil) | $9.99 |
| **Willow Plus** (South Asian/Cricket Sport) | $14.99 |
| **Willow Plus with any Desi 3, 4 or Mega Pack** | $7.00 |
| **STAR India PLUS** (South Asian) | $11.99 |
| **SET Asia (Sony)** (South Asian) | $14.99 |
| **TV Asia** (South Asian) | $14.99 |
| **Zee TV** (South Asian) | $14.99 |
| **SET Asia (Sony) & Zee TV** (South Asian) | $24.99 |
| **SET Asia (Sony) & STAR India PLUS** (South Asian) | $24.99 |
| **TV Asia & Zee TV** (South Asian) | $24.99 |
| **Zee TV & STAR India PLUS** (South Asian) | $24.99 |
| **STAR 4 Pack** Includes ABP News, STAR India PLUS, Life OK and STAR India GOLD | $24.99 |
| **Desi Pack** Includes STAR India PLUS, Life OK, Willow Plus and ABP News | $19.99 |
| **Desi Pack** Includes STAR India PLUS, Life OK, Willow Plus and STAR India GOLD | $19.99 |
| **Desi Pack** Includes SET Asia (Sony), Zee TV, Willow Plus and STAR India PLUS | $29.99 |
| **Desi Pack** Includes SET Asia (Sony), Zee TV, Willow Plus and TV Asia | $29.99 |
| **Desi 5 Pack** Includes SET Asia (Sony), Zee TV, TV Asia, Willow Plus and STAR India PLUS | $32.99 |
| **Desi 5 Pack** Includes SET Asia (Sony), Zee TV, STAR India PLUS, Willow Plus and Life OK | $32.99 |
| **Desi Mega and Willow Plus Pack** Includes SET Asia (Sony), Zee TV, TV Asia, STAR India PLUS, ABP News, Life OK, Willow Plus and STAR India GOLD | $42.99 |
| **RTPi** (Portuguese) | $9.99 |
| **TV Globo** (Portuguese/Brazilian) | $19.99 |
| **PFC** (Portuguese/Brazilian) | $19.99 |
| **Band Internacional** (Portuguese/Brazilian) | $14.99 |
| **TV Globo & PFC** (Portuguese/Brazilian) | $25.99 |
| **TV Globo & Band Internacional** (Portuguese/Brazilian) | $25.99 |
| **Brazilian Elite Package** Includes TV Globo, PFC and Band Internacional | $34.99 |

### PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[18]

| | |
|---|---|
| **Eros Now On Demand** | $12.99 |
| **Eros Now On Demand** w/a South Asian international selection | $9.99 |
| **here! TV On Demand** | $7.99 |
| **Filipino On Demand** | $7.99 |
| **Filipino On Demand** w/a Filipino international selection | $5.99 |
| **The Jewish Channel On Demand** | $6.99 |
| **Too Much for TV On Demand** | $14.99 |
| **Disney Family Movies On Demand** | $5.99 |
| **Gaiam TV Fit & Yoga On Demand** | $6.99 |
| **Pay-Per-View and On Demand Movies and Events[19]** (per title or event) | Prices Vary |
| **Streampix™[20]** | $4.99 |
| **Vivid On Demand Subscription[35]** | $19.99 |
| **Hustler On Demand Subscription[35]** | $19.99 |
| **TEN On Demand Subscription[35]** | $19.99 |

### SPORTS PACKAGES[18]

| | |
|---|---|
| **MLB Extra Innings®** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |
| **NHL® Center Ice®** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |

### VIDEO EQUIPMENT

| | |
|---|---|
| **Limited Basic Only Converter** | $2.50 |
| **Digital Converter** | $2.50 |
| **Remote Control** | $0.15 |
| **HD Digital Converter** (Limited Basic Only) | $2.50 |
| **Digital Adapter** (Limited Basic Only — Primary Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 1st and 2nd Additional Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 3rd Additional Outlet and above, SD or HD) | $0.50 |
| **CableCARD** (first card in device) | $0.00 |
| **CableCARD** (second card in same device) | $1.50 |

## INSTALLATION FEES
(PER OCCURRENCE UNLESS NOTED)

| | Initial Installation of Service | After Initial Installation of Service |
|---|---|---|
| **XFINITY TV**[21,22] | $99.99 | N/A |
| **Miscellaneous Services** (additional outlet, additional device, DVD, VCR, computer, including in-home service visit) | $35.00 | $70.00 |
| **Relocate Additional Outlet** | $35.00 | $70.00 |

| | |
|---|---|
| **Upgrade of Service** (In-home visit required) | $70.00 |
| **Downgrade of Service** (In-home visit required) | $70.00 |
| **Hourly Service Charge** (For custom installation work) | $70.00 |
| **In-Home Service Visit (XFINITY TV)** | $70.00 |

## REACTIVATION FEES
(NO IN-HOME VISIT REQUIRED—PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Video, Voice or Internet** | $6.00 |

## MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Service Protection Plan**[24] (per month) Inside home wiring protection for cable TV, high-speed Internet and phone services | $4.99 |
| **Customer-Owned Video Equipment Credit** See www.comcast.com/equipmentpolicy for additional information | $2.50 |
| **Regional Sports Fee**[23] (per month) | $1.00 |
| **X1 Platform Upgrade Fee** | $99.99 |
| **XFINITY Home - Secure 300 Installation Fee** | $499.99 |
| **XFINITY Home - Secure 350 Installation Fee** | $899.99 |
| **XFINITY Home - Control 150 Installation Fee** | $99.99 |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment | $10.00 |
| **Returned Payment Item** (each) | $25.00 |
| **Late Fee** | $4.75 |
| **Convenience Fee—Agent** For payment made by phone with a Customer Care Representative | $5.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece) | Replacement Cost |
| **Self Install Kit**[26] | $15.00 |
| **Self Install Kit Shipping and Handling** | $15.00 |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $30.00 |
| **Remote Shipping and Handling** | $10.00 |

## XFINITY® VOICE[1,27]

| | |
|---|---|
| **XFINITY Voice—Unlimited™** | $44.95 |
| **With TV and Internet Service** | $39.95 |
| **XFINITY Voice—Unlimited Saver** | $20.00 |

## CAREFREE MINUTES® INTERNATIONAL CALLING PLANS

Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions

| | |
|---|---|
| **Carefree Minutes Latin America 300** | $9.95 |
| **Carefree Minutes World Select 300** | $9.95 |

## OTHER CHARGES (PER MONTH UNLESS OTHERWISE INDICATED)

| | |
|---|---|
| **Voicemail** | $3.95 |
| **Additional Line with Calling Features** | $21.95 |
| **Additional Line without Calling Features** | $11.95 |
| **Voice/Data Modem** | $10.00 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **New Activation Fee** (per occurrence) | $29.95 |
| **Standard Installation** (per occurrence) | $99.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |

## XFINITY® INTERNET[1,28]

| | XFINITY Internet Service Only | with XFINITY TV or Voice Service |
|---|---|---|
| **Performance Starter**[29] | $49.95 | $49.95 |
| **Performance 25** | $59.95 | $45.95 |
| **Performance** | $69.95 | $55.95 |
| **Blast!®** | $82.95 | $68.95 |
| **Extreme 250**[12] | $149.95 | $149.95 |
| **Gigabit Pro**[12] | $299.95 | $299.95 |

| | |
|---|---|
| **Voice/Data Modem** | $10.00 |
| **Wireless Gateway** | $10.00 |
| **Gigabit Pro Cable Modem/Router** | $19.95 |
| **Additional IP Address** (first) | $4.95 |
| **Additional IP Address** (each additional, up to 3 additional) | $9.95 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **Ethernet Card** (each, one-time charge) | $20.00 |
| **Mac Compatible Card or Adapter** (one-time charge) | $79.99 |
| **Wireless Adapter** (each, one-time charge) | $30.00 |
| **Wireless Networking On-Site Professional Set-Up** (with installation of XFINITY TV, XFINITY Voice or XFINITY Internet, per occurrence) | $49.95 |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | $99.95 |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | $29.95 |
| **Professional Internet Installation** (per occurrence) | $99.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |
| **Gigabit Pro Activation Fee** (per occurrence) | Up to $500.00 |
| **Gigabit Pro Professional Internet Installation** (per occurrence) | Up to $500.00 |

*1 Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy.**©2016 Comcast. All rights reserved.*

*2 Requires a Voice/Data Modem, except for the Complete Triple Play Packages.*

*3 XFINITY Home Secure 300, XFINITY Home Secure 350 and XFINITY Home Control 150 requires 2 year agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home-security.html*

*4 SurePrice only available for 12 months to XF Triple Play, XH Triple Play, XFINITY Latino Paquete Triple or Quad Play customers after 12 month promotional package.*

*5 XFINITY Home - Secure 300 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

*6 XFINITY Home - Secure 350 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

*7 AnyRoom® DVR Service is included with HD Premier Triple Play, HD Complete Triple Play, XH PF HD Premier Triple Play, XH PM HD Premier Triple Play, XH PF HD Complete Triple Play and XH PM HD Complete Triple Play if AnyRoom® DVR Service is installed on primary outlet.*

*8 Requires HD Technology Fee. Digital Additional Outlet service required for HD DVR Service on additional outlets.*

*9 Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires HD Technology Fee and professional installation. Not available to customers with Limited Basic only.*

*10 Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*

*11 Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.*

*12 Not available in all areas. May require installation and non-refundable installation charge.*

*13 SurePrice only available for 12 months to Starter XF Double Play and Preferred XF Double Play customers after 12 month promotional package. HBO® and Streampix™ available at no extra cost during 12 month promotional package and 12 month SurePrice period. After end of the promotional and SurePrice periods, HBO® and Streampix™ will be billed at the then current retail rate.*

*14 Requires digital converter or CableCARD and Limited Basic.*

*15 Requires Digital Starter.*

*16 Requires digital converter and purchase of Limited Basic. Family Tier programming included in Digital Services except for XFINITY TV Latino.*

*17 Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.*

*18 Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.*

*19 Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*

*20 Requires digital converter and Limited Basic to receive Streampix™ on television. Streampix™ included with the following tiers of service: HD Preferred Plus XF Triple Play, HD Premier XF Triple Play, HD Complete XF Triple Play, XH PF HD Preferred Plus Triple Play, XH PF HD Premier Triple Play, XH PF HD Complete Triple Play, XH PM HD Preferred Plus Triple Play, XH PM HD Premier Triple Play and XH PM HD Complete Triple Play. HD content requires subscription to HD Technology Fee. Streaming to iOS device requires XFINITY™ TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic.*

*21 Does not include installation charges for Extreme 250 Internet Service, XFINITY Home Security, Wireless Networking, XFINITY Voice activation fees.*

*22 Product installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements or crawl spaces.*

*23 Applies to XFINITY TV Digital Starter and above*

*24 See http://www.comcast.com/spp for information on Service Protection Plan.*

*25 Contact 1-800-XFINITY for questions regarding equipment replacement charges.*

*26 Does not apply to CableCARD Self Install Kit.*

*27 Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations included in the plan. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*

*28 Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.comcast.com/internet-service.html.*

*29 Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*

*30 Includes TV Globo, PFC and Carefree Minutes World Select 300.*

*31 Includes STAR India PLUS, SET Asia (Sony), Zee TV, Willow Plus and Carefree Minutes World Select 300.*

*32 Includes STAR India PLUS, SET Asia (Sony), Zee TV, Willow Plus, TV Asia and Carefree Minutes World Select 300.*

*33 Includes STAR India PLUS, SET Asia (Sony), Zee TV, Willow Plus, ABP News, Life OK, STAR India GOLD, TV Asia and Carefree Minutes World Select 300.*

*34 Includes TFC, GMA Pinoy TV, GMA Life TV and Carefree Minutes World Select 300.*

*35 One month minimum purchase required. Not available in all areas.*

**XFINITY Home License Numbers:**
**AL:** *001484, 001504;* **AR:** *12-030;* **AZ:** *ROC 280515, BTR 18287-0;* **CA:** *CSLB 974291, ACO 7118* **licensed and regulated by the Bureau of Security and Investigative Services, Department of Consumer Affairs, Sacramento, CA, 95814**; **CT:** *1040196, ELC 0189754-C5;* **DE:** *FAL-0299, FAC-0293, SSPS 11-123;* **FL:** *EF0000921, EF20001002, EF0001095;* **GA:** *LVU406303, LVU406264, LVU406190; LVU406354;* **IL:** *PACA 127-001503;* **LA:** *F1691;* **MA:** *SS-001968;* **MD:** *107-1776,* **Baltimore County:** *RK9552,* **Howard County:** *ER00990,* **Washington County:** *EL-R-0218,* **Harford County:** *00005321,* **Calvert County:** *L0188,* **Prince George's County:** *13958-2014-0;* **ME:** *LM50017039;* **MI:** *3601206217;* **MN:** *TS674412;* **NC:** *2335-CSA;* **NJ:** *34BF00047700;* **NM:** *373379;* **NY: licensed by the N.Y.S. Department of State** *12000305421,* **Putnam County:** *L00812;* **OH:** *53-89-1732;* **OR:** *CCB 192945,* **All electrical work is performed by a licensed subcontractor; SC:** *SCBA-13497, SCFA-13440;* **TN:** *ACL 1597, ACL 1604;* **TX:** *B-16922,-02571, ACR-1672104,-1818;* **UT:** *8226921-6501;* **WA:** *COMCABS892DS;* **VT:** *ES-02366;* **VA:** *2705145289, DCJS 11-7361;* **WASHINGTON, DC:** *ECS 902687, BBL 60251200009;* **WV:** *WV049211.*

**MS: 15018010**

*Valid 6/2/2014. See www.xfinity.com/home for current list.*

RVCA405MVB 0116

xfinity®

# Services & Pricing

## Effective January 1, 2016

## Sacramento

Sacramento, El Dorado County, Elk Grove, McClellan AFB, Placerville, Rancho Cordova, Roseville, Davis and Yolo County
(CAL-023)

6000: 370, 380, 390, 400, 410, 420, 430, 440, 450, 460, 470, 480, 490, 510, 520

1-800-XFINITY | xfinity.com

COMCAST

# EXHIBIT D

**Services & Pricing**
**Effective January 1, 2016**
1-800-XFINITY | xfinity.com

xfinity

## CENTRAL NEW JERSEY

**Cen: Cranbury/E&S Brunswick/E&W Windsor/Helmetta/Hightstown/Jamesburg/Monroe/Plainsboro/Roosevelt/Spotswood. Mon: Allenhurst/Atlantic Highlands/Deal/Eatontown/Fair Haven/Freehold/Hazlet/Highlands/Holmdel/Lit Silver/Loch Arbour/Long Branch/Middletown/Monmouth Bch/Oceanport/Red Bank/Rumson/Sea Bright/Shrewsbury Boro & Twp/Tinton Falls/W Long Branch. Ocean: Bay Head/Brick Twp/Mantoloking/Pt Pleasant/Pt Pleasant Beach. Toms River: S TR/TR Twp/Barnegat/Beachwood/Berkeley/Eagleswood/Island Heights/Lacey/Lakehurst/Lit Egg Harbor/Manchester/Ocean/Ocean Gate/Pine Beach/ Stafford/ Tuckerton. LBI: Barnegat Light/Bch Haven/Harvey Cedars/Long Beach/Ship Bottom/Surf City. Som: Bedminster/Bernardsville/Bethlehem/Branchburg/Chatham/Chester/Clinton/Delaware/E Amwell/Far Hills/Flemington/Franklin/Harding/Hillsborough/Hunterdon Co/Lebanon/Long Hill/Mendham/Millstone/Montgomery/Peapack/Gladstone/Princeton/Raritan/Readington/Rocky Hill/Somerset Co/Tewksbury**

## BUNDLED PACKAGES[1,2]

### QUAD PLAY PACKAGES

QUAD PLAY PACKAGE PRICING BELOW IS ADDITIONAL TO TRIPLE PLAY PACKAGE PRICING

| | |
|---|---|
| with Secure 300 add[48] | $39.95 |
| **For SurePrice add[47]** | $35.00 |
| with Secure 350 add[48] | $49.95 |
| **For SurePrice add[47]** | $45.00 |

### TRIPLE PLAY PACKAGES

**Starter XF Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY® Voice Unlimited[3] — $148.49
**SurePrice[4]** — $124.99
**SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** — $119.99

**Preferred XF Triple Play Bundle**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY® Voice Unlimited[3] — $161.49
**SurePrice[4]** — $144.99
**SurePrice (for 12 month promotion customers subscribing 12/18/13 thru 6/23/14)[4]** — $134.99
**SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** — $129.99

**HD Preferred XF Triple Play Bundle**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY® Voice Unlimited[3] — $171.49
**SurePrice[4]** — $154.99
**SurePrice (for 12 month promotion customers subscribing 12/18/13 thru 6/23/14)[4]** — $144.99
**SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** — $139.99

**HD Preferred Plus XF Triple Play Bundle**
Includes Digital Preferred, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY® Voice Unlimited[3] — $191.49
**SurePrice[4]** — $174.99
**SurePrice (for 12 month promotion customers subscribing 12/18/13 thru 6/23/14)[4]** — $164.99
**SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** — $159.99

**HD Premier with Sports XF Triple Play Bundle**
Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, Sports Entertainment Package and DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY® Voice Unlimited[3] — $216.49
**SurePrice[4]** — $184.99
**SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** — $179.99

**HD Complete XF Triple Play Bundle**
Includes Digital Premier, Sports Entertainment Package and AnyRoom® DVR Service (Central and Somerset only) or DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast! Internet, Wireless Gateway and XFINITY® Voice Unlimited[3] — $246.49
**SurePrice[4]** — $224.99
**SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** — $219.99

**Economy Triple Play XF**
Includes Digital Economy for primary outlet, Economy Plus Internet and XFINITY® Voice Local with More[3] — $92.85

### XFINITY LATINO PAQUETE TRIPLE

**XFINITY 3300 Latino**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. — $135.99
**SurePrice[4]** — $124.99

| XF TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS | Regular Price | Starter XF, XFINITY 3450 Latino | Preferred XF, XFINITY 3600 Latino | HD Preferred XF, XFINITY 3650 Latino | HD Preferred Plus XF | HD Premier with Sports XF[5] | HD Complete XF[5] |
|---|---|---|---|---|---|---|---|
| **HBO®** | $15.00 | $15.00 | $15.00 | $15.00 | Included | Included | Included |
| **Showtime®** | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | Included | Included |
| **Starz®** | $12.00 | $12.00 | $12.00 | Included | Included | Included | Included |
| **Cinemax®** | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | Included | Included |
| **The Movie Channel®** | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 | $12.00 |
| **XFINITY TV Latino** | $17.95 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 |
| **DVR Service[6]** | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | Included | N/A |
| **AnyRoom® DVR Service[7]** | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | Included |
| **Digital Additional Outlet Service (SD or HD)[37]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| with DVR Service | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 |
| with AnyRoom® DVR Service[20] | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 | $19.95 |
| with AnyRoom® DVR Service (client outlet) | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| with CableCARD[9] | $7.45 | $7.45 | $7.45 | $7.45 | $7.45 | $7.45 | Included for three additional outlets |
| **HD Technology Fee[8]** | $9.95 | $9.95 | $9.95 | Included | Included | Included | Included |
| **Blast!® Upgrade Speed** | $69.95 | $13.00 | $13.00 | $13.00 | Included | Included | Included |
| **Extreme 150 Upgrade Speed w/ Performance** (No Longer Available for New Subscription) | $99.95 | $43.00 | $43.00 | $43.00 | $43.00 | $43.00 | $43.00 |
| **Extreme 150 Upgrade Speed w/ Blast** (No Longer Available for New Subscription) | $99.95 | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 |
| **Gigabit Pro Speed Upgrade w/ Blast[36,38]** | $299.95 | $230.00 | $230.00 | $230.00 | $230.00 | $230.00 | $230.00 |
| **Gigabit Pro Speed Upgrade w/ Performance Pro[36,38]** | $299.95 | $243.00 | $243.00 | $243.00 | $243.00 | $243.00 | $243.00 |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

COMCAST

| | |
|---|---|
| **XFINITY 3450 Latino**<br>Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. | $143.49 |
| **SurePrice[4]** | $134.99 |
| **SurePrice (for 12 month promotion customers subscribing between 12/18/13 and 05/19/14)[4]** | $124.99 |
| **SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** | $119.99 |
| **XFINITY 3600 Latino**<br>Includes Digital Preferred and XFINITY TV Latino for primary outlet, Performance Pro Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. | $161.49 |
| **SurePrice[4]** | $144.99 |
| **XFINITY 3650 Latino**<br>Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. | $171.49 |
| **SurePrice[4]** | $154.99 |
| **XFINITY 3150 Latino**<br>Includes XFINITY TV 150 Latino for primary outlet, Economy Plus Internet and XFINITY® Voice Unlimited[3] | |
| Central, Monmouth, Ocean & Somerset | $100.85 |
| Toms River & LBI | $100.33 |

## DOUBLE PLAY PACKAGES

| | |
|---|---|
| **Internet Plus**<br>Includes Limited Basic, HBO®, Streampix®, standard definition digital converter and remote for primary outlet and Performance Internet | $77.95 |
| **SurePrice[4]** | $64.99 |
| **SurePrice (for 12 month promotion customers subscribing before 11/09/14)[4]** | $59.99 |
| **Internet Pro Plus with HBO®**<br>Includes Digital Economy, HBO® and Streampix® for primary outlet and Performance Pro Internet | $84.95 |
| **SurePrice[4]** | $74.99 |
| **Internet Pro Plus with Showtime®**<br>Includes Digital Economy, Showtime® and Streampix® for primary outlet and Performance Pro Internet | $81.95 |
| **SurePrice[4]** | $74.99 |
| **Preferred XF Double Play**<br>Includes Digital Preferred for primary outlet and Performance Pro Internet | $144.95 |
| **SurePrice[4]** | $109.99 |
| **Premier XF Double Play**<br>Includes Digital Premier for primary outlet and Performance Pro Internet | $182.99 |
| **SurePrice[4]** | $139.99 |
| **XFINITY 2300 Latino**<br>Includes XFINITY TV 300 Latino for primary outlet and Performance Internet | $106.90 |
| **SurePrice[4]** | $99.99 |
| **XFINITY 2450 Latino**<br>Includes XFINITY TV 450 Latino for primary outlet and Performance Internet | $126.90 |
| **SurePrice[4]** | $109.99 |
| **XFINITY 2600 Latino**<br>Includes Digital Preferred and XFINITY TV Latino for primary outlet and Performance Pro Internet | $162.80 |
| **SurePrice[4]** | $119.99 |
| **XFINITY 2150 Latino**<br>Includes XFINITY TV 150 Latino for primary outlet and Economy Plus Internet | |
| Central, Monmouth, Ocean & Somerset | $60.90 |
| Toms River & LBI | $60.38 |

# XFINITY® TV[1]

## BASIC SERVICES

| | |
|---|---|
| **Limited Basic[10,26]** | |
| Central, Monmouth, Ocean & Somerset | $16.10 |
| Toms River & LBI | $10.15 |
| **Broadcast TV Fee** | $5.00 |
| **Expanded Basic[11]** | |
| Central, Monmouth, Ocean & Somerset | $53.85 |
| Toms River & LBI | $59.80 |
| **Standard Cable** Includes Limited Basic and Expanded Basic and a standard definition digital converter and remote for primary outlet. Standard Cable not available for new subscription | $69.95 |

## DIGITAL SERVICES

| | |
|---|---|
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming, and Music Choice® | $39.95 |
| **With XFINITY Voice or Internet Service** | $37.95 |
| **Family Tier[12]** Includes Limited Basic, additional channels such as C-SPAN, Discovery Family Channel, Food Network, HGTV, PBS Kids Sprout, National Geographic Channel and The Weather Channel and standard definition digital converter and remote for the primary outlet | |
| Central, Monmouth, Ocean & Somerset | $33.38 |
| Toms River & LBI | $27.43 |
| **Digital Starter[13]** Includes Limited Basic, Expanded Basic with standard definition digital converter and remote for primary outlet, additional digital channels, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice® | $69.95 |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $87.90 |
| **Digital Preferred plus One Premium** Includes Digital Preferred and your choice of Showtime®, Starz®, Cinemax® or The Movie Channel® | $99.90 |
| **Digital Preferred with HBO**<br>Includes Digital Preferred for primary outlet and HBO®. | $102.90 |
| **Digital Preferred Plus[14]** Includes Digital Preferred, HBO®, Showtime® and Starz® | $126.90 |
| **Digital Premier**<br>Includes Digital Preferred, HBO, Showtime, Starz, Cinemax and TMC | $141.85 |
| **XFINITY TV 150 Latino** Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet | |
| Central, Monmouth, Ocean & Somerset | $30.95 |
| Toms River & LBI | $30.43 |
| **XFINITY TV 200 Latino** Includes Digital Economy and XFINITY TV Latino for primary outlet | $41.95 |
| **XFINITY TV 300 Latino** Includes XFINITY TV 200 Latino and additional digital channels for primary outlet | $49.95 |
| **XFINITY TV 450 Latino** Includes XFINITY TV 300 Latino and additional digital channels for primary outlet | $69.95 |

## BASIC AND DIGITAL ANCILLARY SERVICES

| | |
|---|---|
| **HBO®[15]** | $15.00 |
| **Showtime®[15]** | $12.00 |
| **Starz®[15]** | $12.00 |
| **Cinemax®[15]** | $12.00 |
| **The Movie Channel®[15]** | $12.00 |
| **Playboy®[15]** | $21.95 |
| **Digital Preferred Tier[16]** Over 60 channels including National Geographic Channel, Teen Nick, and The Cooking Channel | $17.95 |
| **XFINITY TV Latino[15]** Includes over 50 channels of Spanish language programming | $17.95 |
| **Sports Entertainment Package[17]** Includes additional channels including Centric, Big Ten Network, CBS Sports Network, FCS Atlantic, FCS Central, FX Movie Channel, Turner Classic Movies and NFL RedZone | $9.95 |
| **HD Technology Fee[8]** | $9.95 |
| **DVR Service[6]** | $10.00 |
| **AnyRoom® DVR Service[7]**<br>(Only available in Central and Somerset) | $10.00 |
| **Digital Additional Outlet Service (SD or HD)[37]**<br>(Includes converter and remote) (per outlet) | $9.95 |
| with DVR Service | $19.95 |
| with AnyRoom® DVR Service[20] | $19.95 |
| with AnyRoom® DVR Service (client outlet) | $9.95 |
| with CableCARD[9] | $7.45 |
| **Digital Adapter Outlet[19]** (per outlet) | $3.49 |
| with Digital Economy[44] | $3.49 |
| with Family Tier[45] | $3.49 |
| with XFINITY TV Latino[46] | $3.49 |

## INTERNATIONAL SELECTIONS[15]

| | |
|---|---|
| **(ONLY AVAILABLE IN CENTRAL, MONMOUTH & SOMERSET UNLESS OTHERWISE NOTED)** | |
| **ART** (Arabic) | $12.99 |
| **DW** (German) | $9.99 |
| **The Israeli Network** | $19.99 |
| **Rai Italia** (Italian) | $9.99 |
| **Mediaset** (Italian) | $8.99 |
| **Italian Pack** (Italian) (Includes Rai Italia and Mediaset) | $14.99 |
| **TV5 Monde** (French) | $9.99 |
| **SBTN** (Vietnamese) | $14.99 |
| **Dragon Pack** (Chinese/Mandarin) Includes CCTV-4, CTI-Zhong Tian Channel, Phoenix Info News, Phoenix North America and ET-Super | $19.99 |
| **GMA Pinoy TV** (Filipino) | $11.99 |
| **TFC** (Filipino) | $11.99 |
| **GMA Life TV** (Filipino) | $6.99 |
| **TFC & GMA Pinoy TV** (Filipino) | $19.99 |
| **GMA Pinoy TV & GMA Life TV** (Filipino) | $16.99 |
| **Filipino Elite Pack** (Filipino) Includes GMA Pinoy TV, GMA Life TV and TFC | $22.99 |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

| | |
|---|---|
| **Channel One Russia** (Russian) | $14.99 |
| **RTN** (Russian) | $14.99 |
| **TV1000 Russian Kino** (Russian) | $9.99 |
| **Channel One Russia & RTN** (Russian) | $21.99 |
| **Russian 3 Pack** (Russian) Includes Channel One Russia, RTN and TV1000 Russian Kino | $22.99 |
| **Willow Plus** (South Asian/Cricket Sport) (available in all areas) | $14.99 |
| **STAR India PLUS** (South Asian) | $11.99 |
| **SET Asia (Sony)** (South Asian) | $14.99 |
| **TV Asia** (South Asian) | $14.99 |
| **Zee TV** (South Asian) | $14.99 |
| **SET Asia (Sony) & STAR India PLUS** (South Asian) | $24.99 |
| **Zee TV & STAR India PLUS** (South Asian) | $24.99 |
| **STAR 4 Pack** Includes ABP News, STAR India PLUS, Life OK and STAR India GOLD | $24.99 |
| **Desi Pack** Includes Willow Plus, SET Asia (Sony), Zee TV and STAR India PLUS | $29.99 |
| **Desi 3 Pack** Includes SET Asia (Sony), Zee TV and TV Asia | $29.99 |
| **Desi 4 Pack** Includes SET Asia (Sony), Zee TV, STAR India PLUS and Life OK | $32.99 |
| **Desi 5 Pack** Includes Willow Plus, SET Asia (Sony), Zee TV, TV Asia and STAR India PLUS | $32.99 |
| **Desi Mega and Willow Pack** Includes SET Asia (Sony), Zee TV, TV Asia, STAR India PLUS, ABP News, Life OK, STAR India GOLD and Willow Plus | $42.99 |
| **SIC** (Portuguese) | $9.99 |
| **TV Globo** (Portuguese/Brazilian) | $19.99 |
| **TV Polonia** (Polish) | $19.99 |

## PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[18]

| | |
|---|---|
| **Eros Now** | $12.99 |
| **Eros Now** w/ a South Asian International selection | $9.99 |
| **here! TV On Demand** | $7.99 |
| **Gaiam TV Fit & Yoga On Demand** | $6.99 |
| **The Jewish Channel On Demand** | $6.99 |
| **Filipino On Demand** | $7.99 |
| **Filipino On Demand** w/a Filipino international selection | $5.99 |
| **Vivid On Demand Subscription[51]** | $19.99 |
| **Hustler On Demand Subscription[51]** | $19.99 |
| **TEN On Demand Subscription[51]** | $19.99 |
| **Too Much for TV On Demand** | $14.99 |
| **Disney Family Movies On Demand** | $5.99 |
| **Pay-Per-View and On Demand Movies and Events[22]** (per title or event) | Prices Vary |
| **Streampix™[23]** | $4.99 |

## SPORTS PACKAGES[18]

| | |
|---|---|
| **MLB Extra Innings** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |
| **NHL Center Ice** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |

## SERVICES NO LONGER AVAILABLE FOR NEW SUBSCRIPTION

| | |
|---|---|
| **Residential Internet Services (Somerset only)** (Not Available for new subscription) | |
| Downstream speed up to 10Mbps/Upstream speed up to 1Mbps | |
| With Subscription to Standard Cable | $47.95 |
| With Subscription to Limited Basic | $52.95 |
| Without Subscription to Limited Basic | $57.95 |
| Downstream speed up to 15Mbps/Upstream speed up to 2Mbps | |
| With Subscription to Standard Cable | $47.95 |
| With Subscription to Limited Basic | $52.95 |
| Without Subscription to Limited Basic | $57.95 |
| Downstream speed up to 20Mbps/Upstream speed up to 1Mbps | $71.95 |
| Downstream speed up to 25Mbps/Upstream speed up to 2Mbps | $71.95 |
| **Selecto** (digital tier of Spanish language programming) (includes a digital converter and remote) | $17.95 |
| **Blast Plus™** Includes Digital Economy and Streampix™ for primary outlet and Blast!® Internet[2] | $90.95 |
| **Blast Plus™ with HBO®** Includes Digital Economy, Streampix™ and HBO® for primary outlet and Blast!® Internet | $97.95 |
| **SurePrice[4]** | $74.99 |
| **SurePrice (for 12 month promotion customers subscribing before 11/09/14)[4]** | $69.99 |
| **HD Starter** (includes Digital Starter for primary outlet, HD Technology Fee, Performance Internet and XFINITY® Voice Unlimited[2,3]) | $156.49 |
| **HD Preferred** (includes Digital Preferred for primary outlet, HD Technology Fee, Performance Internet and XFINITY® Voice Unlimited[2,3]) | $171.49 |
| **HD Plus** (includes Digital Preferred plus one premium (HBO®) for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY® Voice Unlimited[2,3]) | $181.49 |
| **HD Premier** (includes Digital Premier and DVR Service for primary outlet, Ultra Internet and XFINITY® Voice Unlimited[2,3]) | $219.99 |
| **MultiLatino Ultra Paquete Triple** Includes MultiLatino Ultra for primary outlet, Performance Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. | $156.49 |
| **SurePrice[4]** | $134.99 |
| **SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** | $129.99 |
| **MultiLatino Ultra HD Paquete Triple** Includes MultiLatino Ultra and Starz® for primary outlet, HD Technology Fee, Performance Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. | $166.49 |
| **SurePrice[4]** | $144.99 |
| **SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** | $139.99 |
| **MultiLatino Ultra HD Plus Paquete Triple** Includes MultiLatino Ultra, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. | $186.49 |
| **SurePrice[4]** | $164.99 |
| **SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** | $159.99 |
| **MultiLatino Total HD Paquete Triple** Includes MultiLatino Ultra, HBO®, Starz®, Showtime®, Cinemax®, Sports Entertainment Package and DVR Service or AnyRoom® DVR Service (Central & Somerset only) for primary outlet, HD Technology Fee, Blast!® Internet, XFINITY® Voice Unlimited[3] and Carefree Minutes® Latin America 300. | $211.49 |
| **SurePrice[4]** | $184.99 |
| **SurePrice (for 12 month promotion customers subscribing before 12/18/13)[4]** | $179.99 |
| **MultiLatino Plus Bundle XF** Includes XFINITY TV 150 Latino for primary outlet, Economy Plus Internet and XFINITY® Voice Local with More[3] | |
| Central, Monmouth, Ocean & Somerset | $85.85 |
| Toms River & LBI | $85.35 |
| **MultiLatino Extra Bundle XF** Includes XFINITY TV 200 Latino for primary outlet, Economy Plus Internet and XFINITY® Voice Local with More[3] | $96.85 |
| **Performance Extra** (includes Limited Basic with Digital Converter and Remote for primary outlet and Performance Internet[2]) | $67.95 |
| **Blast Extra™** (includes Limited Basic with Digital Converter and Remote for primary outlet and Blast!® Internet[2]) | $80.95 |
| **Value Plus Triple Play** (includes Digital Starter for primary outlet, Performance Internet and XFINITY® Voice Local with More[3]) | $136.49 |
| **Digital Premier with Sports** (includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax® and Sports Entertainment Package) | $141.85 |
| **Total Premium[24]** (includes Digital Preferred, HBO®, Showtime®, TMC®, Cinemax® and Starz®) | $141.85 |
| **Comcast Digital Plus Gold** (includes Digital Preferred, HBO® and your choice of 1 of the following services: Cinemax®, Starz®, Showtime® or TMC®) | $114.90 |
| **Comcast Digital Plus Gold** (includes Digital Preferred and your choice of 2 of the following services: Cinemax®, Starz®, Showtime® or TMC®) | $111.90 |
| **Chinese Channel (CCTV-4) and CTI-Zhong Tian Channel[15]** (Chinese/Mandarin) | |
| Central & Monmouth | $16.80 |
| Somerset | $14.95 |
| **TV Asia and Zee TV[15]** | |
| Central & Monmouth | $26.46 |
| Somerset | $24.95 |
| **Digital TV Asia** (includes Limited Basic, Digital Converter, Remote and TV Asia) | $25.95 |
| **Digital Zee TV** (includes Limited Basic, Digital Converter, Remote and Zee TV) | $25.95 |
| **Digital Asian Combo** (includes Limited Basic, Digital Converter, Remote, TV Asia and Zee TV) | $35.95 |
| **Comcast Digital Chinese Package** (includes Limited Basic, Digital Converter, Remote and Chinese Channel (CCTV-4)/Zhong Tian) | $25.95 |
| **CableLatino** (includes Limited Basic, Selecto, Digital Converter and Remote) (Central, Monmouth & Ocean) | $24.95 |
| **CableLatino Optimo Preferred** (includes Limited Basic, Digital Preferred Tier, Selecto, Digital Converter and Remote) (Central, Monmouth & Ocean) | $36.95 |
| **CableLatino Optimo Preferred with HBO®** (includes Limited Basic, Digital Preferred Tier and Selecto) (Central, Monmouth & Ocean) | $46.95 |
| **Comcast Select with HBO® and Cinemax®** (included Digital Starter) (Monmouth and Ocean only) | $96.95 |
| **Comcast Select with HBO®** (includes Digital Starter) (Monmouth and Ocean only) | $84.95 |
| **Comcast Select with HBO®** (includes Digital Starter) (Monmouth only) | $84.95 |
| **Comcast Digital Plus Gold** (Includes Digital Preferred Tier, HBO® and your choice of 2 of the following services: Cinemax®, Showtime®, TMC® or Starz®.) (only available to seasonal subscribers) – LBI | $44.95 |
| **Comcast Digital Plus Gold** Includes Digital Preferred Tier and your choice of 2 of the following services: Cinemax®, Showtime®, TMC® or Starz®. (only available to seasonal subscribers in LBI) | $41.95 |
| **Total Premium** Includes Digital Preferred Tier, HBO®, Showtime®, TMC®,Cinemax® and Starz® (only available to seasonal subscribers in LBI) | $71.90 |
| **Digital Preferred with HBO®** (includes Digital Preferred Tier and HBO®)(only available to seasonal subscribers) – LBI | $32.95 |
| **Digital Preferred w/ 1 Premium** Includes Digital Preferred Tier, and your choice of 1 of the following services: Cinemax®, Starz®, TMC®, or Showtime®)(only available to seasonal subscribers in LBI) | $29.95 |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

| | |
|---|---|
| **Showtime® and The Movie Channel (TMC®) 5** (Somerset) | $24.00 |
| **Digital Tier** Includes Digital Preferred Tier and Sports Entertainment Package. Digital Converter or CableCard required. (Somerset) | $22.25 |
| **Digital Two Star Package** Includes Digital Preferred, HBO® and Cinemax® (Somerset) | $114.90 |
| **Digital Four Star Package** Includes Digital Preferred, HBO®, Cinemax®, Showtime®/TMC® and Starz®/Encore® (Somerset) | $141.85 |
| **Digital Freedom Package Plus** Includes Digital Preferred and Sports Entertainment Package (Somerset) | $97.85 |
| **Digital One Star Package Plus** Includes Digital Preferred, HBO® and Sports Entertainment Package (Somerset) | $112.85 |
| **Digital Two Star Package Plus** Includes Digital Preferred, HBO®, Cinemax® and Sports Entertainment Package (Somerset) | $124.85 |
| **Digital Four Star Package Plus** Includes Digital Preferred, HBO®, Cinemax®,Showtime®/TMC®, Starz®/Encore® and Sports Entertainment Package(Somerset) | $150.80 |
| **Cable TV/Cable Modem Bundled Package** (Somerset) | $154.95 |
| **HBO®/Max Pak-Digital** (Somerset) | $27.00 |
| **Cable Value Package** HBO®, Cinemax®, Showtime®/TMC® and Starz® (Somerset) | $63.00 |
| **MultiLatino Ultra** Includes XFINITY TV 450 Latino and additional digital channels | $78.90 |
| **Carefree Minutes Asia 100** | $4.95 |
| **Carefree Minutes Western Europe 100** | $4.95 |

## VIDEO EQUIPMENT

| | |
|---|---|
| **Analog Addressable Converter** (Not available for new subscription) | No Charge |
| **Limited Basic Only Converter** (non-addressable)(Central, Monmouth & Ocean only) | No Charge |
| **Limited Basic Only Converter**[25] (addressable) | $0.60 |
| **Digital Converter** | $2.15 |
| **Digital Converter, with Digital Video Recorder (DVR) capabilities**[40] | $2.15 |
| **Remote Control** | $0.18 |
| **HD Digital Converter**[43] | $2.00 |
| **CableCARD**[41] (first card in device) | No Charge |
| **CableCARD**[41] (second card in same device) | $0.80 |
| **Digital Adapter and Remote Control**[42] | $0.50 |
| **Limited Basic only Digital Adapter and Remote Control** | |
| Primary outlet and up to 2 additional outlets | No Charge |
| Each additional outlet beyond the 3rd outlet | $0.50 |

| **INSTALLATION FEES**[27] (PER OCCURRENCE UNLESS NOTED) | Initial Installation of Service or Same Trip | After Initial Installation of Service or Separate Trip |
|---|---|---|
| **Unwired Home**[28] (Standard Installation) | $30.00 | N/A |
| **Wired Home**[28] (Standard Installation) | $30.00 | N/A |
| **Two Products**[49] | $80.00 | N/A |
| **Three Products**[50] | $90.00 | N/A |
| **Hourly Service Charge**[28] (Custom Installation) | $35.00 | $35.00 |
| **Additional Outlet Installation** (new) | $14.20 | $30.00 |
| **Activate Pre-existing Additional Outlet** | $5.75 | $12.00 |
| **Relocate Additional Cable Outlet** | $14.25 | $25.00 |
| **Connect VCR/DVD** | $8.00 | $17.70 |

| | |
|---|---|
| **Upgrade/Downgrade of Service** (No in-home visit required) | No Charge |
| **Upgrade of Service** (In-home visit required) | $18.65 |
| **Downgrade of Service** (In-home visit required) | $12.45 |
| **In-Home Service Visit**[29] (XFINITY TV, per occurrence) | $30.00 |
| **Premium Service, Video Game, A/B Switch, Converter or Remote Control Installation** (same trip) | No Charge |
| **Remote Control Unit Installation** (customer picks up) | No Charge |
| **Parental Control Device Installation** (same or separate trip) | No Charge |

## REACTIVATION FEES

(NO IN-HOME VISIT REQUIRED—PER OCCURRENCE, PER SERVICE UNLESS NOTED)

| | |
|---|---|
| **Video Only** | $1.99 |
| **Internet or Voice Only** | $6.00 |

## MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Service Protection Plan**[30] (per month) (Inside home wiring protection for cable TV, high-speed Internet and phone services) | $5.95 |
| **X1 Platform Upgrade Fee** | $19.99 |
| **FCC user fee (per month)** | As prescribed by FCC |
| **Customer-Owned Video Equipment Credit** (See www.comcast.com/equipmentpolicy for additional information)(per month) | $2.50 |

| | |
|---|---|
| **Regional Sports Fee**[21] (per month) | $3.00 |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment | $18.30 |
| **Returned Payment Item** (each) | $25.00 |
| **Late Fee**[31] | $9.50 |
| **Convenience Fee—Agent** (For payment made by phone with a Customer Care Representative) | $5.99 |
| **Optional Separate Billing of Services** (per month, per additional bill) | $0.50 |
| **Deposit** | Call 1-800-XFINITY for Deposit Requirements |
| **Unreturned or Damaged Equipment Fees**[32] (per piece, per occurrence) | Replacement Cost |
| **A/B Switch** | No Charge |
| **Extra Cable** (two fittings provided at no additional cost)(per foot) | $0.50 |
| **Transformers** (per unit) | $0.50 |
| **Other Cable Materials or Hardware** | Cost of materials, mailing and handling |
| **Closed-Captioned Equipment for Hearing Impaired** (includes installation) | Cost of equipment |
| **HDTV Cables** | Cost of materials |
| **Self Install Kit Shipping and Handling** (Standard Shipping) | $9.95 |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $29.95 |
| **Remote Shipping and Handling** | $5.95 |

# XFINITY® VOICE[1,3,33]

| | |
|---|---|
| **XFINITY Voice—Unlimited™** | $44.95 |
| **With TV and Internet Service** | $39.95 |
| **XFINITY Voice—Local with More®** | $34.95 |
| **With TV or Internet Service** | $24.95 |

## CAREFREE MINUTES® INTERNATIONAL CALLING PLANS

Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions

| | |
|---|---|
| **Carefree Minutes Latin America 300** | $9.95 |
| **Carefree Minutes World Select 300** | $9.95 |

## OTHER CHARGES

(PER MONTH UNLESS OTHERWISE INDICATED)

| | |
|---|---|
| **Voicemail** | $3.95 |
| **Additional Line with Calling Features** | $21.95 |
| **Additional Line without Calling Features** | $11.95 |
| **Voice/Data Modem** | $10.00 |
| **New Activation Fee** (per occurrence) | $29.95 |
| **Standard Installation** (per occurrence) | $99.00 |
| **In-Home Service Visit** (XFINITY TV, Voice, per occurrence) | $40.00 |
| **Unreturned or Damaged Equipment Fees**[32] (per piece)(per occurrence) | Replacement Cost |

# XFINITY® INTERNET[1,34]

| | XFINITY Internet Service Only | with XFINITY TV or Voice Service |
|---|---|---|
| **Economy Plus** | $39.95 | $29.95 |
| **Performance Starter**[35] | $49.95 | $49.95 |
| **Performance** | $69.95 | $56.95 |
| **Performance Pro** | $79.95 | $66.95 |
| **Blast!®** | $82.95 | $69.95 |
| **Ultra** (Not available for new subscription) | $77.95 | $62.95 |
| **Extreme 150**[36] (Not available for new subscription) | $114.95 | $99.95 |
| **Gigabit Pro**[36,38] | $299.95 | $299.95 |

| | |
|---|---|
| **Voice/Data Modem** | $10.00 |
| **Wireless Router Rental** | |
| G Class Wireless Router | No Charge |
| N Class Wireless Router | No Charge |
| **Wireless Gateway** | $10.00 |
| **Cienna 3931 Modem & Netgear Wireless Router**[39] | $19.95 |
| **Comcast - Certified Home Networking Device** (one-time charge) | $179.99 |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

| | |
|---|---|
| **Additional IP Address** (each additional, up to 3 additional) | $6.95 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $99.00 |
| **Home Network Card** (each, one-time charge) | $30.00 |
| **Wireless-N Card** (802.11n) (each, one-time charge) | $59.99 |
| **Wireless-N USB Adapter** (802.11n) (each, one-time charge) | $69.00 |
| **Home Plug Adapter** (pair, one-time charge) | $55.00 |
| **Professional Internet Installation** (per occurrence) | $99.00 |
| **Gigabit Pro Professional Internet Installation** (per occurrence) | $500.00 |
| **Gigabit Pro Activation Fee** (per occurrence) | $500.00 |
| **Internet Service Re-installation of NIC or Software** (separate trip) | $49.00 |
| **Wireless Networking On-Site Professional Set-Up** (with installation of XFINITY® TV, XFINITY® Voice or XFINITY® Internet) (per occurrence) | $49.95 |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | $99.95 |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | $29.95 |
| **Unreturned or Damaged Equipment Fees**[32] (per piece) | Replacement Cost |
| **Temporary Suspension of Internet Service** (only customer's e-mail address remains active) (monthly) | $10.00 |
| **Service Calls** (per occurrence) | $40.00 |

*[1] Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy. © 2014 Comcast. All rates reserved.*

*[2] Requires a Voice/Data Modem, except for the Complete Triple Play Packages.*

*[3] XFINITY® Voice Unlimited™ and XFINITY® Local with More voice services are provided by another Comcast company. Regular monthly rate for XFINITY® Voice Unlimited is $39.95 with subscription to video service and Internet Service. Regular monthly rate for XFNITY® Local with More voice service is $24.95, and $0.05 per minute for non-local calls with subscription to video service and Internet Service.*

*[4] Surprice only available for 12 months to XF Triple Play or XFINITY Latino Paquette Triple, Internet Plus, Internet Pro Plus with HBO, Internet Pro Plus with Showtime, Preferred XF Double Play, Premier XF Double Play, XFINITY 2300 Latino, XFINITY 2450 Latino and XFINITY 2600 Latino customers after 12 months promotional package.*

*[5] AnyRoom® DVR Service is included with HD Premier with Sports XF Triple Play and HD Complete XF Triple Play if AnyRoom® DVR Service is installed on primary outlet.*

*[6] Not available to customers with Limited Basic only. Requires HD Technology Fee. Digital Additional Outlet service required for DVR service on additional outlets. A digital converter with DVR capabilities is required.*

*[7] Requires minimum video subscription of Digital Economy. HD Technology Fee required on primary outlet. Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires professional installation.*

*[8] Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.*

*[9] Not available to customers with Limited Basic only. Includes a customer-owned video equipment credit. An additional charge will apply for additional CableCARDs in the same device.*

*[10] A discount of 10% shall apply to those customers who meet the requirements specified under N.J.S.A. 48:5A-11.2 and N.J.A.C. 14:18-3.20. (Discount is not available to customers who receive Comcast Video Services through a bulk agreement.).*

*[11] Requires digital converter or CableCARD and a minimum purchase of Limited Basic, Digital Starter or higher.*

*[12] Includes digital converter and cannot be combined with Expanded Basic. Family Tier programming included in Digital Services except XFINITY TV Latino.*

*[13] $10.00 package discount provided to customers who subscribe to a minimum of Digital Starter, Performance Internet and XFINITY® Voice Unlimited[3] at regular (non-promotional or contract) rates.*

*[14] $20.00 package discount provided to customers who subscribe to Digital Preferred Plus, Performance Internet and XFINITY® Voice Unlimited[3] at regular (non-promotional or contract) rates.*

*[15] Requires digital converter or CableCARD and Limited Basic.*

*[16] Requires Digital Starter.*

*[17] Subscription to Digital Starter, Digital Preferred, or XFINITY TV 450 Latino required. If cancelled in the first month of subscription, subscriber will be charged the monthly service rate of $8.95.*

*[18] Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.*

*[19] Requires digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet up to the Digital Starter level of service. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.*

*[20] Non-client includes Digital Additional Outlet Service charge.*

*[21] Applies to XFINITY TV Digital Starter and above and XFINITY TV 450 Latino.*

*[22] Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*

*[23] Requires digital converter and Limited Basic to receive Streampix™ on television. Streampix™ included with the following tiers of service: Blast Plus™, Internet Plus, HD Preferred Plus XF Triple Play, HD Premier with Sports XF Triple Play or HD Complete XF Triple Play. HD content requires subscription to HD Technology fee. Streaming to iOS device requires XFINITY™ TV app, Internet Service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/ , Internet Service with bandwidth of at least 600 Kbps and a subscription to Limited Basic.*

*[24] $30.00 package discount provided to customers who subscribe to Total Premium, Sports Entertainment Package, Blast!® Internet Service and Digital Voice Unlimited[2] at regular (non-promotional or contract) rates.*

*[25] The charge for a Limited Basic Only Converter (digital) on a primary outlet will be reduced from $0.60 to $0.50 through a $0.10 BPU Credit. Such credit will expire on December 31, 2015.*

*[26] Digital Converter, Digital Adapter, or CableCARD required. Digital-Ready QAM Tuner television option not available in all areas.*

*[27] Does not include installation charges for Extreme 150 Internet Service, Gigabit Pro Internet Service, XFINITY Home Security, Wireless Networking, XFINITY Internet or XFINITY Voice activation fees.*

*[28] Standard installations include installations up to the following distances from tap, primary outlet only: 150 feet in Central, Monmouth and Ocean. Wired Home installations include reconnections, service area relocations and transfer of service. Custom installations includes, but is not limited to, installations over the distances noted above from tap, wall fishing, extensive drop ceiling work, basement crawl space, attic work, removal and replacement of fixtures, relocation of drops and installation of customer owner equipment (e.g. Home Theater, Speakers, etc.). Hourly charges billed per person in 15 minute increments.*

*[29] Non-cable related problem (a problem not caused by a defect in the facilities or of the services provided by Comcast), or damage caused by customer negligence.*

*[30] Maintenance and/or repair of customer's internal video and telephone service wiring shall be made for a charge at the Service Call rate unless a customer subscribes to the Service Protection Plan. 6 month minimum subscription required. If subscription is canceled within the 6 months after a chargeable service call, customer will be charged for the service call. See http://www.comcast.com/spp for information on Service Protection Plan.*

*[31] A customer whose account is over 30 days past the due date will be charged a late charge.*

*[32] Please contact 1-800-XFINITY for questions regarding equipment replacement charges.*

*[33] Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations included in the plan. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*

*[34] Voice/Data modem required. For more information regarding XFINITY® Internet go to http://www.comcast.com/Corporate/Learn/HighSpeedInternet html?lid=2LearnHSI&pos=Nav.*

*[35] Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*

*[36] Not available in all areas. May require installation and non-refundable installation charge.*

*[37] Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*

*[38] Requires 2 year contract. Monthly lease of Gigabit Pro compatible cable modem/router additional. Activation and professional installation fees additional. Gigabit Pro does not qualify for Comcast 30-day money back guarantee.*

*[39] Requires Gigabit Pro.*

*[40] Requires subscription to DVR Service.*

*[41] Only available to customers with a digital cable ready television set (not provided by the Company). Provides access to digital video and music services subscribed to separately and multiple channels of the premium service(s) subscribed to separately (where available). Does not provide access to pay-per-view, video-on-demand, the interactive electronic programming guide or other two-way interactive services.*

*[42] Requires subscription to digital adapter outlet.*

*[43] Available to Limited Basic Only customers with an HDTV capable television set (not provided by the Company). All other customers require subscription to either the HD Technology Fee (primary outlet) or HD Additional Outlet Charge (each additional outlet).*

*[44] Requires Digital Economy on primary outlet.*

*[45] Requires Family Tier on primary outlet.*

*[46] Requires XFINITY TV Latino on primary outlet.*

*[47] SurePrice only available for 12 months to Quad Play customers with Starter XF Triple Play, Preferred XF Triple Play and HD Preferred XF Triple Play customers after 12 month promotional pricing with 12 month contract. SurePrice only available for 12 months to Quad Play customers with HD Premier with Sports XF Triple Play and HD Complete XF Triple Play customers after 24 month promotional pricing with 24 month contract.*

*[48] XFINITY Home Secure 300 and XFINITY Home Secure 350 requires 2 year agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

*[49] Includes two of the following installations: XFINITY TV - Unwired or Wired Home Standard Installation, XFINITY Internet - Professional Internet Installation or XFINITY Voice - Standard Installation. Does not include Gigabit Pro or Extreme 150 Internet Service installation charge, wireless networking activation or fees.*

*[50] Includes up to three outlets, XFINITY TV - Unwired or Wired Home Standard Installation, XFINITY Internet - Professional Internet Installation and XFINITY Voice - Standard Installation. Does not include Gigabit Pro or Extreme 150 Internet Service installation charge, wireless networking or activation fees.*

*[51] One month minimum purchase required. Not available in all areas.*

**XFINITY Home License Numbers:**
**AL:** *001484, 001504;* **AR:** *12-030;* **AZ:** *ROC 280515, BTR 18287-0;* **CA:** *CSLB 974291, ACO 7118* **licensed and regulated by the Bureau of Security and Investigative Services, Department of Consumer Affairs, Sacramento, CA, 95814**; **CT:** *1040196, ELC 0189754-C5;* **DE:** *FAL-0299, FAC-0293, SSPS 11-123;* **FL:** *EF0000921, EF20001002, EF0001095;* **GA:** *LVU406303, LVU406264, LVU406190; LVU406354;* **IL:** *PACA 127-001503;* **LA:** *F1691;* **MA:** *SS-001968;* **MD:** *107-1776,* **Baltimore County:** *RK9552,* **Howard County:** *ER00990,* **Washington County:** *EL-R-0218,* **Harford County:** *00005321,* **Calvert County:** *L0188,* **Prince George's County:** *13958-2014-0;* **ME:** *LM50017039;* **MI:** *3601206217;* **MN:** *TS674412;* **NC:** *2335-CSA;* **NJ:** *34BF00047700;* **NM:** *373379;* **NY: licensed by the N.Y.S. Department of State** *12000305421,* **Putnam County:** *L00812;* **OH:** *53-89-1732;* **OR:** *CCB 192945,* **All electrical work is performed by a licensed subcontractor; SC:** *SCBA-13497, SCFA-13440;* **TN:** *ACL 1597, ACL 1604;* **TX:** *B-16922,-02571, ACR-1672104,-1818;* **UT:** *8226921-6501;* **WA:** *COMCABS892DS;* **VT:** *ES-02366;* **VA:** *2705145289, DCJS 11-7361;* **WASHINGTON, DC:** *ECS 902687, BBL 60251200009;* **WV:** *WV049211.*

**MS: 15018010**

*Valid 6/2/2014. See www.xfinity.com/home for current list.*

# EXHIBIT E

# BUNDLED PACKAGES[1,2]

## QUAD PLAY PACKAGES

QUAD PLAY PACKAGE PRICING BELOW IS ADDITIONAL TO TRIPLE PLAY PACKAGE PRICING

| | |
|---|---|
| with Secure 300 add[3] | $39.95 |
| **For SurePrice add[4]** | $20.00 |
| with Secure 350 add[3] | $49.95 |
| **For SurePrice add[4]** | $30.00 |
| with Control 150 add[3] | $19.95 |
| **For SurePrice add[4]** | $4.95 |

## TRIPLE PLAY PACKAGES

**Starter XF Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY Voice Unlimited™ — $149.95
**SurePrice[4]** — $134.99

**Preferred XF Triple Play Bundle**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY Voice Unlimited™ — $159.95
**SurePrice[4]** — $144.99

**HD Preferred XF Triple Play Bundle**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY Voice Unlimited™ — $169.95
**SurePrice[4]** — $154.99

**HD Preferred Plus XF Triple Play Bundle**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Voice Unlimited™ — $189.95
**SurePrice[4]** — $174.99

**HD Premier XF Triple Play Bundle**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Voice Unlimited™ — $219.95
**SurePrice[4]** — $194.99

**HD Complete XF Triple Play Bundle**
Includes Digital Premier and AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Pro Internet, Wireless Gateway, and XFINITY Voice Unlimited™ — $249.95
**SurePrice[4]** — $234.99

**XH PF Starter Triple Play Bundle[5]**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $149.95
**SurePrice[4]** — $124.99

**XH PF Preferred Triple Play Bundle[5]**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $159.95
**SurePrice[4]** — $134.99

**XH PF HD Preferred Triple Play Bundle[5]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY Home - Secure 300 — $169.95
**SurePrice[4]** — $144.99

**XH PF HD Preferred Plus Triple Play Bundle[5]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 300 — $189.95
**SurePrice[4]** — $164.99

**XH PF HD Premier Triple Play Bundle[5]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 300 — $219.95
**SurePrice[4]** — $184.99

**XH PF HD Complete Triple Play Bundle[5]**
Includes Digital Premier and AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Pro Internet, Wireless Gateway and XFINITY Home - Secure 300 — $249.95
**SurePrice[4]** — $224.99

**XH PM Starter Triple Play Bundle[6]**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY Home - Secure 350 — $159.95
**SurePrice[4]** — $134.99

**XH PM Preferred Triple Play Bundle[6]**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY Home - Secure 350 — $169.95
**SurePrice[4]** — $144.99

**XH PM HD Preferred Triple Play Bundle[6]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY Home - Secure 350 — $179.95
**SurePrice[4]** — $154.99

**XH PM HD Preferred Plus Triple Play Bundle[6]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 350 — $199.95
**SurePrice[4]** — $174.99

**XH PM HD Premier Triple Play Bundle[6]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 350 — $229.95
**SurePrice[4]** — $194.99

**XH PM HD Complete Triple Play Bundle[6]**
Includes Digital Premier and AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Pro Internet, Wireless Gateway and XFINITY Home - Secure 350 — $259.95
**SurePrice[4]** — $234.99

**Blast Starter Triple Play**
Includes Digital Starter and The Movie Channel® for primary outlet, Blast!® Pro Internet and XFINITY Voice Unlimited™ — $139.95

**Extreme Premier Triple Play**
Includes Digital Premier and The Movie Channel® for primary outlet, Extreme 150 Internet and XFINITY Voice Unlimited™ — $169.95

**Starter Saver Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance 25 Internet and XFINITY Voice Unlimited Saver — $124.95

**HD Preferred Saver Triple Play Bundle**
Includes Digital Preferred for primary outlet, HD Technology Fee, Performance 25 Internet and XFINITY Voice Unlimited Saver — $144.95

## XFINITY LATINO PAQUETE TRIPLE

**XFINITY 3300 Latino**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $134.95
**SurePrice[4]** — $114.99

**XFINITY 3450 Latino**
Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $149.95
**SurePrice[4]** — $134.99

**XFINITY 3600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $159.95
**SurePrice[4]** — $144.99

**XFINITY 3650 Latino**
Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $169.95
**SurePrice[4]** — $154.99

**XFINITY 3475 Latino**
Includes XFINITY TV 450 Latino and The Movie Channel® for primary outlet, Blast!® Pro Internet and XFINITY Voice Unlimited™ — $139.95

**XFINITY 3725 Latino**
Includes Digital Premier, The Movie Channel® and XFINITY TV Latino for primary outlet, Extreme 150 Internet and XFINITY Voice Unlimited™ — $169.95

**XFINITY 3300S Latino[5]**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $139.95
**SurePrice[4]** — $114.99

**XFINITY 3450S Latino[5]**
Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $154.95
**SurePrice[4]** — $124.99

## XF/XH TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS

| | Price | Blast Starter and XFINITY 3475 Latino | HD Preferred XF, XFINITY 3650 Latino, XH PF HD Preferred, and XH PM HD Preferred | HD Preferred Plus XF, XH PF HD Preferred Plus, and XH PM HD Preferred Plus | Extreme Premier and XFINITY 3725 Latino | HD Premier XF, XH PF HD Premier and XH PM HD Premier[7] | HD Complete XF, XH PF HD Complete and XH PM HD Complete[7] |
|---|---|---|---|---|---|---|---|
| **HBO®** | $19.99 | $15.00 | $15.00 | Included | Included | Included | Included |
| **Showtime®** | $19.99 | $10.00 | $10.00 | $10.00 | Included | Included | Included |
| **Starz®** | $19.99 | $10.00 | Included | Included | Included | Included | Included |
| **Cinemax®** | $19.99 | $10.00 | $10.00 | $10.00 | Included | Included | Included |
| **The Movie Channel®** | $19.99 | Included | $10.00 | Include | Included | Included | Included |
| **HD DVR Service[8]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included | Included |
| **AnyRoom® DVR Service[9]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included | Included |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| **HD Technology Fee[11]** | $10.00 | $10.00 | Included | Included | $10.00 | Included | Included |

*Refer to the last page for additional information.*
*For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

## DOUBLE PLAY PACKAGES

**Internet Plus 25 Choice**
Includes Limited Basic, choice of HBO® or Showtime®, Streampix™, standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**Starter XF Double Play**
Includes Digital Starter for primary outlet and Performance Pro Internet — $124.94
**SurePrice[13]** — $109.99

**Preferred XF Double Play**
Includes Digital Preferred for primary outlet and Performance Pro Internet — $143.44
**SurePrice[13]** — $119.99

**Blast Starter Double Play**
Includes Digital Starter and The Movie Channel® for primary outlet and Blast!® Pro Internet — $109.95

**Extreme Premier Double Play**
Includes Digital Premier and The Movie Channel® for primary outlet and Extreme 150 Internet — $149.95

**XFINITY 2300 Latino**
Includes XFINITY TV 300 Latino for primary outlet and Performance Pro Internet — $99.95

**XFINITY 2450 Latino**
Includes XFINITY TV 450 Latino for primary outlet and Performance Pro Internet — $114.95

**XFINITY 2600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet and Performance Pro Internet — $129.95

**XFINITY 2175 Latino**
Includes Limited Basic, XFINITY TV Latino, a standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**XFINITY 2475 Latino**
Includes XFINITY TV 450 Latino and The Movie Channel® for primary outlet and Blast!® Pro Internet — $109.95

**XFINITY 2725 Latino**
Includes Digital Premier, The Movie Channel® and XFINITY TV Latino for primary outlet and Extreme 150 Internet — $149.95

**Performance 25 Saver Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited Saver — $69.95

**Performance 25 Unlimited Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited™ — $79.95

# XFINITY® TV[1]

## BASIC SERVICES

| | |
|---|---|
| **Limited Basic** | $25.91 |
| **Broadcast TV Fee** | $3.75 |

## DIGITAL SERVICES

| | |
|---|---|
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming, and Music Choice® | $39.95 |
| **Digital Starter** Includes Limited Basic, additional digital channels, standard definition digital converter and remote for the primary outlet, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice® | $70.99 |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $89.49 |
| **Digital Preferred Plus** Includes Digital Preferred, HBO®, Starz® and The Movie Channel® | $124.49 |
| **Digital Premier** Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel® and Sports Entertainment Package | $144.49 |
| **XFINITY TV 150 Latino** Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet | $29.95 |
| **XFINITY TV 200 Latino** Includes Digital Economy and XFINITY TV Latino for primary outlet | $39.95 |
| **XFINITY TV 300 Latino** Includes XFINITY TV 200 Latino and additional digital channels for primary outlet | $49.95 |
| **XFINITY TV 450 Latino** Includes XFINITY TV 300 Latino and additional digital channels for primary outlet | $69.95 |

## BASIC AND DIGITAL ANCILLARY SERVICES

| | |
|---|---|
| **HBO®[14]** | $19.99 |
| **Showtime®[14]** | $19.99 |
| **Starz®[14]** | $19.99 |
| **Cinemax®[14]** | $19.99 |
| **The Movie Channel®[14]** | $19.99 |
| **Playboy®[14]** | $19.99 |
| **2 Premium Package[14]** HBO® and Cinemax®, Showtime® and The Movie Channel® or Starz® and The Movie Channel® | $19.99 |
| **Digital Preferred[15]** Includes 73 channels including the Science Channel, Cooking Channel and CBS Sports Network | $18.50 |
| **XFINITY TV Latino[14]** Includes 55 channels of Spanish language programming | $16.95 |
| **Family Tier[16]** Includes 14 channels including Discovery Family Channel, Food Network, HGTV, Sprout and National Geographic Channel | $14.95 |
| **Sports Entertainment Package[15]** Includes 16 channels including Big Ten Network, CBS Sports Network, FCS Atlantic, FCS Central and Fox Movie Channel | $9.99 |
| **HD Technology Fee[11]** | $10.00 |
| **HD DVR Service[8]** | $9.95 |
| **AnyRoom® DVR Service[9]** | $9.95 |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 |
| **Digital Adapter Additional Outlet Service (SD or HD)[17]** | $3.99 |

## INTERNATIONAL SELECTIONS[14]

| | |
|---|---|
| **DW** (German) | $9.99 |
| **TV5 MONDE** (French) | $9.99 |
| **TV Japan** (Japanese) | $24.99 |
| **SBTN** (Vietnamese) | $14.99 |
| **GMA Pinoy TV** (Filipino) | $11.99 |
| **TFC** (Filipino) | $11.99 |
| **Channel One Russia** (Russian) | $14.99 |
| **RTN** (Russian) | $14.99 |
| **Willow Plus** (South Asian/Cricket Sport) | $14.99 |
| **STAR India PLUS** (South Asian) | $11.99 |
| **SET Asia (Sony)** (South Asian) | $14.99 |
| **Zee TV** (South Asian) | $14.99 |
| **SET Asia (Sony) & Zee TV** (South Asian) | $24.99 |
| **SET Asia (Sony) & STAR India PLUS** (South Asian) | $24.99 |
| **TV Asia & Zee TV** (South Asian) | $24.99 |
| **Zee TV & STAR India PLUS** (South Asian) | $24.99 |
| **Desi Pack** Includes SET Asia (Sony), Zee TV, Willow Plus and STAR India PLUS | $29.99 |

## PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[18]

| | |
|---|---|
| **Eros Now On Demand** | $12.99 |
| **Eros Now On Demand** w/a South Asian international selection | $9.99 |
| **here! TV On Demand** | $7.99 |
| **Filipino On Demand** | $7.99 |
| **Filipino On Demand** w/a Filipino international selection | $5.99 |
| **The Jewish Channel On Demand** | $6.99 |
| **Too Much for TV On Demand** | $14.99 |
| **Disney Family Movies On Demand** | $5.99 |
| **Gaiam TV Fit & Yoga On Demand** | $6.99 |
| **Pay-Per-View and On Demand Movies and Events[19]** (per title or event) | Prices Vary |
| **Streampix™[20]** | $4.99 |
| **Vivid On Demand Subscription[30]** | $19.99 |
| **Hustler On Demand Subscription[30]** | $19.99 |
| **TEN On Demand Subscription[30]** | $19.99 |

## SPORTS PACKAGES[18]

| | |
|---|---|
| **MLB Extra Innings®** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |

| | |
|---|---|
| **NHL® Center Ice®** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |

## VIDEO EQUIPMENT

| | |
|---|---|
| **Limited Basic Only Converter** | $2.50 |
| **Digital Converter** | $2.50 |
| **Remote Control** | $0.15 |
| **HD Digital Converter** (Limited Basic Only) | $2.50 |
| **Digital Adapter** (Limited Basic Only — Primary Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 1st and 2nd Additional Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 3rd Additional Outlet and above, SD or HD) | $0.50 |
| **CableCARD** (first card in device) | $0.00 |
| **CableCARD** (second card in same device) | $1.50 |

| INSTALLATION FEES (PER OCCURRENCE UNLESS NOTED) | Initial Installation of Service | After Initial Installation of Service |
|---|---|---|
| **XFINITY TV**[21,22] | $99.99 | N/A |
| **Miscellaneous Services** (additional outlet, additional device, DVD, VCR, computer, including in-home service visit) | $35.00 | $70.00 |
| **Relocate Additional Outlet** | $35.00 | $70.00 |

| | |
|---|---|
| **XFINITY TV Upgrade of Service** (In-home visit required) | $70.00 |
| **XFINITY TV Downgrade of Service** (In-home visit required) | $70.00 |
| **Hourly Service Charge** (For custom installation work) | $70.00 |
| **In-Home Service Visit (XFINITY TV)** | $70.00 |

## REACTIVATION FEES
(NO IN-HOME VISIT REQUIRED—PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Video, Voice or Internet** | $6.00 |

## MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Service Protection Plan**[24] (per month) Inside home wiring protection for cable TV, high-speed Internet and phone services | $4.99 |
| **Customer-Owned Video Equipment Credit** See www.comcast.com/equipmentpolicy for additional information | $2.50 |
| **Regional Sports Fee**[23] (per month) | $2.00 |
| **X1 Platform Upgrade Fee** | $99.99 |
| **XFINITY Home - Secure 300 Installation Fee** | $499.99 |
| **XFINITY Home - Secure 350 Installation Fee** | $899.99 |
| **XFINITY Home - Control 150 Installation Fee** | $99.99 |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment | $30.00 |
| **Returned Payment Item** (each) | $20.00 |
| **Late Fee** | $9.50 |
| **Convenience Fee—Agent** For payment made by phone with a Customer Care Representative | $5.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece) | Replacement Cost |
| **Self Install Kit**[26] (Single Product) | $15.00 |
| **Self Install Kit**[26] (Multi-Product) | $30.00 |
| **Self Install Kit Shipping and Handling** | $15.00 |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $30.00 |
| **Remote Shipping and Handling** | $15.00 |

## XFINITY® VOICE[1,27]

| | |
|---|---|
| **XFINITY Voice—Unlimited™**<br>**With TV and Internet Service** | $44.95<br>$39.95 |
| **XFINITY Voice—Unlimited Saver** | $20.00 |

## CAREFREE MINUTES® INTERNATIONAL CALLING PLANS

Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions

| | |
|---|---|
| **Carefree Minutes Latin America 300** | $9.95 |
| **Carefree Minutes World Select 300** | $9.95 |

## OTHER CHARGES (PER MONTH UNLESS OTHERWISE INDICATED)

| | |
|---|---|
| **Voicemail** | $3.95 |
| **Additional Line with Calling Features** | $21.95 |
| **Additional Line without Calling Features** | $11.95 |
| **Voice/Data Modem** | $10.00 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **New Activation Fee** (per occurrence) | $29.95 |
| **Standard Installation** (per occurrence) | $99.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |

## XFINITY® INTERNET[1,28]

| | XFINITY Internet Service Only | with XFINITY TV or Voice Service |
|---|---|---|
| **Performance Starter**[29] | $49.95 | $49.95 |
| **Performance 25** | $59.95 | $59.95 |
| **Performance Pro** | $74.95 | $74.95 |
| **Blast!® Pro** | $89.95 | $89.95 |
| **Extreme 150**[12] | $114.95 | $99.95 |
| **Extreme 250**[12] | $149.95 | $149.95 |
| **Gigabit Pro**[12,31] | $299.95 | $299.95 |

| | |
|---|---|
| **Voice/Data Modem** | $10.00 |
| **Wireless Gateway** | $10.00 |
| **Gigabit Pro Cable Modem/Router** | $19.95 |
| **Additional IP Address** (first) | $4.95 |
| **Additional IP Address** (each additional, up to 3 additional) | $9.95 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **Internet Activation Fee** | $29.95 |
| **Professional Internet Installation** (per occurrence) | $99.99 |
| **Wireless Adapter** (each, one-time charge) | $30.00 |
| **Wireless Networking On-Site Professional Set-Up** (with installation of XFINITY TV, XFINITY Voice or XFINITY Internet, per occurrence) | $49.95 |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | $99.95 |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | $29.95 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |
| **Gigabit Pro Activation Fee** (per occurrence) | Up to $500.00 |
| **Gigabit Pro Professional Internet Installation** (per occurrence) | Up to $500.00 |

[1] *Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy.* *©2015 Comcast. All rights reserved.*

[2] *Requires a Voice/Data Modem, except for the Complete Triple Play Packages.*

[3] *XFINITY Home Secure 300, XFINITY Home Secure 350 and XFINITY Home Control 150 requires 2 year agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home-security.html*

[4] *SurePrice only available for 12 months to XF Triple Play, XH Triple Play, XFINITY Latino Paquete Triple or Quad Play customers after 12 month promotional package.*

[5] *XFINITY Home - Secure 300 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

[6] *XFINITY Home - Secure 350 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

[7] *AnyRoom® DVR Service is included with HD Premier Triple Play, HD Complete Triple Play, XH PF HD Premier Triple Play, XH PF HD Complete Triple Play, XH PM HD Premier Triple Play and XH PM HD Complete Triple Play if AnyRoom® DVR Service is installed on primary outlet.*

[8] *Requires HD Technology Fee. Digital Additional Outlet service required for HD DVR Service on additional outlets.*

[9] *Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires HD Technology Fee and professional installation. Not available to customers with Limited Basic only.*

[10] *Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*

[11] *Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.*

[12] *Not available in all areas. May require installation and non-refundable installation charge.*

[13] *SurePrice only available for 12 months to Starter XF Double Play and Preferred XF Double Play customers after 12 month promotional package. HBO® and Streampix™ available at no extra cost during 12 month promotional package and 12 month SurePrice period. After end of the promotional and SurePrice periods, HBO® and Streampix™ will be billed at the then current retail rate.*

[14] *Requires digital converter or CableCARD and Limited Basic.*

[15] *Requires Digital Starter.*

[16] *Requires digital converter and purchase of Limited Basic. Family Tier programming included in Digital Services except for XFINITY TV Latino.*

[17] *Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.*

[18] *Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.*

[19] *Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*

[20] *Requires digital converter and Limited Basic to receive Streampix™ on television. Streampix™ included with the following tiers of service: HD Preferred Plus XF Triple Play, HD Premier XF Triple Play, HD Complete XF Triple Play, XH PF HD Preferred Plus Triple Play, XH PF HD Premier Triple Play, XH PF HD Complete Triple Play, XH PM HD Preferred Plus Triple Play, XH PM HD Premier Triple Play and XH PM HD Complete Triple Play. HD content requires subscription to HD Technology Fee. Streaming to iOS device requires XFINITY™ TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic.*

[21] *Does not include installation charges for Extreme 150 Internet Service, Extreme 250 Internet Service, XFINITY Home Security, Wireless Networking, XFINITY Voice activation fees.*

[22] *Product installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements or crawl spaces.*

[23] *Applies to XFINITY TV Digital Starter and above*

[24] *See http://www.comcast.com/spp for information on Service Protection Plan.*

[25] *Contact 1-800-XFINITY for questions regarding equipment replacement charges.*

[26] *Does not apply to CableCARD Self Install Kit.*

[27] *Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations included in the plan. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*

[28] *Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.comcast.com/internet-service.html.*

[29] *Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*

[30] *One month minimum purchase required. Not available in all areas.*

[31] *Requires 2 year contract. Monthly lease of Gigabit Pro compatible cable modem/router additional. Activation and professional installation fees additional. Gigabit Pro does not qualify for Comcast 30-day money back guarantee.*

**XFINITY Home License Numbers:**
**AL:** *001484, 001504;* **AR:** *12-030;* **AZ:** *ROC 280515, BTR 18287-0;* **CA:** *CSLB 974291, ACO 7118* **licensed and regulated by the Bureau of Security and Investigative Services, Department of Consumer Affairs, Sacramento, CA, 95814**; **CT:** *1040196, ELC 0189754-C5;* **DE:** *FAL-0299, FAC-0293, SSPS 11-123;* **FL:** *EF0000921, EF20001002, EF0001095;* **GA:** *LVU406303, LVU406264, LVU406190; LVU406354;* **IL:** *PACA 127-001503;* **LA:** *F1691;* **MA:** *SS-001968;* **MD:** *107-1776,* **Baltimore County:** *RK9552,* **Howard County:** *ER00990,* **Washington County:** *EL-R-0218,* **Harford County:** *00005321,* **Calvert County:** *L0188,* **Prince George's County:** *13958-2014-0;* **ME:** *LM50017039;* **MI:** *3601206217;* **MN:** *TS674412;* **NC:** *2335-CSA;* **NJ:** *34BF00047700;* **NM:** *373379;* **NY: licensed by the N.Y.S. Department of State** *12000305421,* **Putnam County:** *L00812;* **OH:** *53-89-1732;* **OR:** *CCB 192945,* **All electrical work is performed by a licensed subcontractor; SC:** *SCBA-13497, SCFA-13440;* **TN:** *ACL 1597, ACL 1604;* **TX:** *B-16922,-02571, ACR-1672104,-1818;* **UT:** *8226921-6501;* **WA:** *COMCABS892DS;* **VT:** *ES-02366;* **VA:** *2705145289, DCJS 11-7361;* **WASHINGTON, DC:** *ECS 902687, BBL 60251200009;* **WV:** *WV049211.*

**MS: 15018010**
*Valid 6/2/2014. See www.xfinity.com/home for current list.*

xfinity®

# Services & Pricing

## Effective January 1, 2016

## Metro Denver

(MHR-019)

1-800-XFINITY | xfinity.com

COMCAST

SRC0406MV0 0116

# EXHIBIT F

# BUNDLED PACKAGES[1,2]

## QUAD PLAY PACKAGES

QUAD PLAY PACKAGE PRICING BELOW IS ADDITIONAL TO TRIPLE PLAY PACKAGE PRICING

| | |
|---|---|
| with Secure 300 add[3] | $39.95 |
| **For SurePrice add[4]** | $20.00 |
| with Secure 350 add[3] | $49.95 |
| **For SurePrice add[4]** | $30.00 |
| with Control 150 add[3] | $19.95 |
| **For SurePrice add[4]** | $4.95 |

## TRIPLE PLAY PACKAGES

**Starter XF Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY Voice Unlimited™ — $154.95
**SurePrice[4]** — $134.99

**Preferred XF Triple Play Bundle**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY Voice Unlimited™ — $164.95
**SurePrice[4]** — $144.99

**HD Preferred XF Triple Play Bundle**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY Voice Unlimited™ — $174.95
**SurePrice[4]** — $154.99

**HD Preferred Plus XF Triple Play Bundle**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Voice Unlimited™ — $194.95
**SurePrice[4]** — $174.99

**HD Premier XF Triple Play Bundle**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Voice Unlimited™ — $224.95
**SurePrice[4]** — $194.99

**HD Complete XF Triple Play Bundle**
Includes Digital Premier and AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Pro Internet, Wireless Gateway, and XFINITY Voice Unlimited™ — $254.95
**SurePrice[4]** — $234.99

**XH PF Starter Triple Play Bundle[5]**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $154.95
**SurePrice[4]** — $124.99

**XH PF Preferred Triple Play Bundle[5]**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $164.95
**SurePrice[4]** — $134.99

**XH PF HD Preferred Triple Play Bundle[5]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY Home - Secure 300 — $174.95
**SurePrice[4]** — $144.99

**XH PF HD Preferred Plus Triple Play Bundle[5]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 300 — $194.95
**SurePrice[4]** — $164.99

**XH PF HD Premier Triple Play Bundle[5]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 300 — $224.95
**SurePrice[4]** — $184.99

**XH PF HD Complete Triple Play Bundle[5]**
Includes Digital Premier and AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Pro Internet, Wireless Gateway and XFINITY Home - Secure 300 — $254.95
**SurePrice[4]** — $224.99

**XH PM Starter Triple Play Bundle[6]**
Includes Digital Starter for primary outlet, Performance Pro Internet and XFINITY Home - Secure 350 — $164.95
**SurePrice[4]** — $134.99

**XH PM Preferred Triple Play Bundle[6]**
Includes Digital Preferred for primary outlet, Performance Pro Internet and XFINITY Home - Secure 350 — $174.95
**SurePrice[4]** — $144.99

**XH PM HD Preferred Triple Play Bundle[6]**
Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet and XFINITY Home - Secure 350 — $184.95
**SurePrice[4]** — $154.99

**XH PM HD Preferred Plus Triple Play Bundle[6]**
Includes Digital Preferred, The Movie Channel®, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 350 — $204.95
**SurePrice[4]** — $174.99

**XH PM HD Premier Triple Play Bundle[6]**
Includes Digital Premier with HD DVR Service or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Pro Internet and XFINITY Home - Secure 350 — $234.95
**SurePrice[4]** — $194.99

**XH PM HD Complete Triple Play Bundle[6]**
Includes Digital Premier and AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Pro Internet, Wireless Gateway and XFINITY Home - Secure 350 — $264.95
**SurePrice[4]** — $234.99

**Blast Starter Triple Play**
Includes Digital Starter and The Movie Channel® for primary outlet, Blast!® Pro Internet and XFINITY Voice Unlimited™ — $139.95

**Extreme Premier Triple Play**
Includes Digital Premier and The Movie Channel® for primary outlet, Extreme 150 Internet and XFINITY Voice Unlimited™ — $169.95

**Starter Saver Triple Play Bundle**
Includes Digital Starter for primary outlet, Performance 25 Internet and XFINITY Voice Unlimited Saver — $124.95

**HD Preferred Saver Triple Play Bundle**
Includes Digital Preferred for primary outlet, HD Technology Fee, Performance 25 Internet and XFINITY Voice Unlimited Saver — $144.95

## XFINITY LATINO PAQUETE TRIPLE

**XFINITY 3300 Latino**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $139.95
**SurePrice[4]** — $114.99

**XFINITY 3450 Latino**
Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $154.95
**SurePrice[4]** — $134.99

**XFINITY 3600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $164.95
**SurePrice[4]** — $144.99

**XFINITY 3650 Latino**
Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Performance Pro Internet, XFINITY Voice Unlimited™ and Carefree Minutes Latin America 300. — $174.95
**SurePrice[4]** — $154.99

**XFINITY 3300S Latino[5]**
Includes XFINITY TV 300 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $139.95
**SurePrice[4]** — $114.99

**XFINITY 3450S Latino[5]**
Includes XFINITY TV 450 Latino for primary outlet, Performance Pro Internet and XFINITY Home - Secure 300 — $154.95
**SurePrice[4]** — $124.99

## DOUBLE PLAY PACKAGES

**Internet Plus 25 Choice**
Includes Limited Basic, choice of HBO® or Showtime®, Streampix™, standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**Starter XF Double Play**
Includes Digital Starter for primary outlet and Performance Pro Internet — $123.94
**SurePrice[13]** — $109.99

**Preferred XF Double Play**
Includes Digital Preferred for primary outlet and Performance Pro Internet — $141.94
**SurePrice[13]** — $119.99

**Blast Starter Double Play**
Includes Digital Starter and The Movie Channel® for primary outlet and Blast!® Pro Internet — $109.95

**Extreme Premier Double Play**
Includes Digital Premier and The Movie Channel® for primary outlet and Extreme 150 Internet — $149.95

**XFINITY 2300 Latino**
Includes XFINITY TV 300 Latino for primary outlet and Performance Pro Internet — $99.95

**XFINITY 2450 Latino**
Includes XFINITY TV 450 Latino for primary outlet and Performance Pro Internet — $114.95

**XFINITY 2600 Latino**
Includes Digital Preferred and XFINITY TV Latino for primary outlet and Performance Pro Internet — $129.95

**XFINITY 2175 Latino**
Includes Limited Basic, XFINITY TV Latino, a standard definition digital converter and remote for primary outlet and Performance 25 Internet — $67.95

**Performance 25 Saver Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited Saver — $69.95

**Performance 25 Unlimited Double Play**
Includes Performance 25 Internet and XFINITY Voice Unlimited™ — $79.95

## XF/XH TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS

| XF/XH TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS | Price | Blast Starter and XFINITY 3475 Latino | HD Preferred XF, XFINITY 3650 Latino, XH PF HD Preferred, and XH PM HD Preferred | HD Preferred Plus XF, XH PF HD Preferred Plus, and XH PM HD Preferred Plus | Extreme Premier and XFINITY 3725 Latino | HD Premier XF, XH PF HD Premier and XH PM HD Premier[7] | HD Complete XF, XH PF HD Complete and XH PM HD Complete[7] |
|---|---|---|---|---|---|---|---|
| **HBO®** | $19.99 | $15.00 | $15.00 | Included | Included | Included | Included |
| **Showtime®** | $19.99 | $10.00 | $10.00 | $10.00 | Included | Included | Included |
| **Starz®** | $19.99 | $10.00 | Included | Included | Included | Included | Included |
| **Cinemax®** | $19.99 | $10.00 | $10.00 | $10.00 | Included | Included | Included |
| **The Movie Channel®** | $19.99 | Included | $10.00 | Included | Included | Included | Included |
| **HD DVR Service[8]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included | Included |
| **AnyRoom® DVR Service[9]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included | Included |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | $9.95 | Included for three additional outlets |
| **HD Technology Fee[11]** | $10.00 | $10.00 | Included | Included | $10.00 | Included | Included |
| **Desi World Select[30]** | $39.94 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 |
| **Filipino Elite Package[31]** | $32.94 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 |

*Refer to the last page for additional information.*
*For information about XFINITY policies and terms of service, go to xfinity.com/policies.*

# XFINITY® TV[1]

## BASIC SERVICES

**Limited Basic**

| | |
|---|---|
| Edgewood, Fort Lewis, Milton, areas of Puyallup, Steilacoom | $16.50 |
| Marysville, areas of Unincorporated King County | $19.81 |
| Lake Stevens, Marysville, areas of Unincorporated Snohomish County | $20.55 |
| Auburn, Covington, Maple Valley | $21.15 |
| Monroe, Sultan | $21.36 |
| Bonney Lake, Dupont, South Prairie, Sumner, areas of Unincorporated Pierce County, areas of Puyallup | $21.47 |
| Beaux Arts Village, Bothell, Buckley, Clyde Hill, Hunts Point, Kenmore, Medina, Orting, Wilkeson, Woodinville, Yarrow Point, areas of Unincorporated Snohomish County, areas of Unincorporated Pierce County | $22.71 |
| Carbonado, Eatonville, Gig Harbor, McChord AFB, Roy | $23.40 |
| Arlington and areas of Unincorporated Snohomish County | $24.17 |
| Everett, Everett Naval Station, Goldbar, Granite Falls, Snohomish, Startup, Woodscreek, areas of Unincorporated Snohomish County | $25.23 |
| Areas of Edmonds, Shoreline, Woodway and areas of Unincorporated Snohomish County | $25.40 |
| Algona, Black Diamond, Enumclaw, Normandy Park, Pacific, Seatac | $25.58 |
| Carnation | $25.89 |
| North Bend, Snoqualmie | $26.72 |
| Auburn | $16.74 |
| Des Moines | $16.05 |
| Tukwila | $17.72 |
| **Broadcast TV Fee** | $3.25 |

## DIGITAL SERVICES

| | |
|---|---|
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming, and Music Choice® | $39.95 |
| **Digital Starter** Includes Digital Economy, additional digital channels, MoviePlex, access to On Demand programming and Music Choice | $69.99 |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $87.99 |
| **Digital Preferred Plus** Includes Digital Preferred, HBO®, Starz® and The Movie Channel® | $122.99 |
| **Digital Premier** Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel® and Sports Entertainment Package | $142.99 |
| **XFINITY TV 150 Latino** Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet | $29.95 |
| **XFINITY TV 200 Latino** Includes Digital Economy and XFINITY TV Latino for primary outlet | $39.95 |
| **XFINITY TV 300 Latino** Includes XFINITY TV 200 Latino and additional digital channels for primary outlet | $49.95 |
| **XFINITY TV 450 Latino** Includes XFINITY TV 300 Latino and additional digital channels for primary outlet | $69.95 |

## BASIC AND DIGITAL ANCILLARY SERVICES

| | |
|---|---|
| **HBO®[14]** | $19.99 |
| **Showtime®[14]** | $19.99 |
| **Starz®[14]** | $19.99 |
| **Cinemax®[14]** | $19.99 |
| **The Movie Channel®[14]** | $19.99 |
| **Playboy®[14]** | $19.99 |
| **2 Premium Package[14]** HBO® and Cinemax®, Showtime® and The Movie Channel® or Starz® and The Movie Channel® | $19.99 |
| **Digital Preferred[15]** Includes over 60 channels including National Geographic Channel, Science Channel, DIY Network, OWN, WE, TCM, Discovery Family Channel, Nick Jr., ESPNU, NFL Network and FXX | $18.00 |
| **XFINITY TV Latino[14]** Includes 40 channels of Spanish language programming | $16.95 |
| **Family Tier[16]** Includes 12 channels including Discovery Family Channel, Food Network, HGTV, Sprout and National Geographic Channel | $14.95 |
| **Sports Entertainment Package[15]** Includes 18 channels including Big Ten Network, CBS Sports Network, FCS Atlantic, FCS Central, FCS Pacific and Fox Movie Channel | $9.99 |
| **HD Technology Fee[11]** | $10.00 |
| **HD DVR Service[8]** | $9.95 |
| **AnyRoom® DVR Service[9]** | $9.95 |
| **Digital Additional Outlet Service (SD or HD)[10]** | $9.95 |
| **Digital Adapter Additional Outlet Service (SD or HD)[17]** | $2.99 |

## INTERNATIONAL SELECTIONS[14]

| | |
|---|---|
| **TV5 MONDE** (French) | $9.99 |
| **TV Japan** (Japanese) | $24.99 |
| **SBTN** (Vietnamese) | $14.99 |
| **GMA Pinoy TV** (Filipino) | $11.99 |
| **TFC** (Filipino) | $11.99 |
| **GMA Life TV** (Filipino) | $6.99 |
| **TFC & GMA Pinoy TV** (Filipino) | $19.99 |
| **GMA Pinoy TV & GMA Life TV** (Filipino) | $16.99 |
| **Filipino Elite Pack** (Filipino) Includes GMA Pinoy TV, GMA Life TV and TFC | $22.99 |
| **Channel One Russia** (Russian) | $14.99 |
| **RTN** (Russian) | $14.99 |
| **Channel One Russia & RTN** (Russian) | $21.99 |
| **Willow Plus** (South Asian/Cricket Sport) | $14.99 |
| **STAR India PLUS** (South Asian) | $11.99 |
| **SET Asia (Sony)** (South Asian) | $14.99 |
| **Zee TV** (South Asian) | $14.99 |
| **Desi Pack** Includes SET Asia (Sony), Zee TV, Willow Plus and STAR India PLUS | $29.99 |
| **KO-AM** (Korean) | $14.99 |

## PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[18]

| | |
|---|---|
| **Eros Now On Demand** | $12.99 |
| **Eros Now On Demand** w/a South Asian international selection | $9.99 |
| **here! TV On Demand** | $7.99 |
| **Filipino On Demand** | $7.99 |

| | |
|---|---|
| **Filipino On Demand** w/a Filipino international selection | $5.99 |
| **The Jewish Channel On Demand** | $6.99 |
| **Too Much for TV On Demand** | $14.99 |
| **Disney Family Movies On Demand** | $5.99 |
| **Gaiam TV Fit & Yoga On Demand** | $6.99 |
| **Pay-Per-View and On Demand Movies and Events**[19] (per title or event) | Prices Vary |
| **Streampix™**[20] | $4.99 |
| **Vivid On Demand Subscription**[32] | $19.99 |
| **Hustler On Demand Subscription**[32] | $19.99 |
| **TEN On Demand Subscription**[32] | $19.99 |

## SPORTS PACKAGES[18]

| | |
|---|---|
| **MLB Extra Innings®** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |
| **NHL® Center Ice®** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |

## VIDEO EQUIPMENT

| | |
|---|---|
| **Limited Basic Only Converter** | $2.50 |
| **Digital Converter** | $2.50 |
| **Remote Control** | $0.15 |
| **HD Digital Converter** (Limited Basic Only) | $2.50 |
| **Digital Adapter** (Limited Basic Only — Primary Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 1st and 2nd Additional Outlet, SD or HD) | $0.00 |
| **Digital Adapter** (Limited Basic Only — 3rd Additional Outlet and above, SD or HD) | $0.50 |
| **CableCARD** (first card in device) | $0.00 |
| **CableCARD** (second card in same device) | $1.50 |

| INSTALLATION FEES (PER OCCURRENCE UNLESS NOTED) | Initial Installation of Service | After Initial Installation of Service |
|---|---|---|
| **XFINITY TV**[21,22] | $99.99 | N/A |
| **Miscellaneous Services** (additional outlet, additional device, DVD, VCR, computer, including in-home service visit) | $35.00 | $70.00 |
| **Relocate Additional Outlet** | $35.00 | $70.00 |
| **Upgrade of Service** (In-home visit required) | | $70.00 |
| **Downgrade of Service** (In-home visit required) | | $70.00 |
| **Hourly Service Charge** (For custom installation work) | | $70.00 |
| **In-Home Service Visit (XFINITY TV)** | | $70.00 |

## REACTIVATION FEES

(NO IN-HOME VISIT REQUIRED—PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Video, Voice or Internet** | $6.00 |

## MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED)

| | |
|---|---|
| **Service Protection Plan**[24] (per month) Inside home wiring protection for cable TV, high-speed Internet and phone services | $4.99 |
| **Customer-Owned Video Equipment Credit** See www.comcast.com/equipmentpolicy for additional information | $2.50 |
| **Regional Sports Fee**[23] (per month) | $1.00 |
| **X1 Platform Upgrade Fee** | $99.99 |
| **XFINITY Home - Secure 300 Installation Fee** | $499.99 |
| **XFINITY Home - Secure 350 Installation Fee** | $899.99 |
| **XFINITY Home - Control 150 Installation Fee** | $99.99 |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment | $30.00 |
| **Returned Payment Item** (each) | $25.00 |
| **Late Fee** | $9.50 |
| **Convenience Fee—Agent** For payment made by phone with a Customer Care Representative | $5.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece) | Replacement Cost |
| **Self Install Kit**[26] (Single Product) | $15.00 |
| **Self Install Kit**[26] (Multi-Product) | $30.00 |
| **Self Install Kit Shipping and Handling** | $15.00 |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $30.00 |
| **Cable Guide Magazine** (per month) | $3.95 |

## XFINITY® VOICE[1,27]

| | |
|---|---|
| **XFINITY Voice—Unlimited™** / **With TV and Internet Service** | $44.95 / $39.95 |
| **XFINITY Voice—Unlimited Saver** | $20.00 |

## CAREFREE MINUTES® INTERNATIONAL CALLING PLANS

Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions

| | |
|---|---|
| **Carefree Minutes Latin America 300** | $9.95 |
| **Carefree Minutes World Select 300** | $9.95 |

## OTHER CHARGES (PER MONTH UNLESS OTHERWISE INDICATED)

| | |
|---|---|
| **Voicemail** | $3.95 |
| **Additional Line with Calling Features** | $21.95 |
| **Additional Line without Calling Features** | $11.95 |
| **Voice/Data Modem** | $10.00 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **New Activation Fee** (per occurrence) | $29.95 |
| **Standard Installation** (per occurrence) | $99.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |

## XFINITY® INTERNET[1,28]

| | XFINITY Internet Service Only | with XFINITY TV or Voice Service |
|---|---|---|
| **Performance Starter**[29] | $49.95 | $49.95 |
| **Performance 25** | $59.95 | $59.95 |
| **Performance Pro** | $74.95 | $74.95 |
| **Blast!® Pro** | $89.95 | $89.95 |
| **Extreme 150**[12] | $114.95 | $99.95 |
| **Extreme 250**[12] | $149.95 | $149.95 |
| **Gigabit Pro**[12,33] | $299.95 | $299.95 |

| | |
|---|---|
| **Voice/Data Modem** | $10.00 |
| **Wireless Gateway** | $10.00 |
| **Gigabit Pro Cable Modem/Router** | $19.95 |
| **Additional IP Address** (first) | $4.95 |
| **Additional IP Address** (each additional, up to 3 additional) | $9.95 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 |
| **Ethernet Card** (each, for purchase, one-time charge) | $30.00 |
| **Professional Internet Installation** (per occurrence) | $99.99 |
| **New Activation Fee** (per occurrence) | $29.95 |
| **Wireless Networking On-Site Professional Set-Up** (with installation of XFINITY TV, XFINITY Voice or XFINITY Internet, per occurrence) | $49.95 |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | $99.95 |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | $29.95 |
| **Upgrade Home Networking Equipment** Requiring separate trip (per occurrence) | $40.00 |
| **Installation of PC Cards** Separate Trip No Card (per occurrence) | $74.99 |
| **Unreturned or Damaged Equipment Fees**[25] (per piece, per occurrence) | Replacement Cost |
| **Gigabit Pro Activation Fee** (per occurrence) | Up to $500.00 |
| **Gigabit Pro Professional Internet Installation** (per occurrence) | Up to $500.00 |

*[1] Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy.**©2015 Comcast. All rights reserved.*

*[2] Requires a Voice/Data Modem, except for the Complete Triple Play Packages.*

*[3] XFINITY Home Secure 300, XFINITY Home Secure 350 and XFINITY Home Control 150 requires 2 year agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home-security.html*

*[4] SurePrice only available for 12 months to XF Triple Play, XH Triple Play, XFINITY Latino Paquete Triple or Quad Play customers after 12 month promotional package.*

*[5] XFINITY Home - Secure 300 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

*[6] XFINITY Home - Secure 350 requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home.*

*[7] AnyRoom® DVR Service is included with HD Premier Triple Play, HD Complete Triple Play, XH PF HD Premier Triple Play, XH PF HD Complete Triple Play, XH PM HD Premier Triple Play and XH PM HD Complete Triple Play if AnyRoom® DVR Service is installed on primary outlet.*

*[8] Requires HD Technology Fee. Digital Additional Outlet service required for HD DVR Service on additional outlets.*

*[9] Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires HD Technology Fee and professional installation. Not available to customers with Limited Basic only.*

*[10] Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*

*[11] Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.*

*[12] Not available in all areas. May require installation and non-refundable installation charge.*

*[13] SurePrice only available for 12 months to Starter XF Double Play and Preferred XF Double Play customers after 12 month promotional package. HBO® and Streampix™ available at no extra cost during 12 month promotional package and 12 month SurePrice period. After end of the promotional and SurePrice periods, HBO® and Streampix™ will be billed at the then current retail rate.*

*[14] Requires digital converter or CableCARD and Limited Basic.*

*[15] Requires Digital Starter.*

*[16] Requires digital converter and purchase of Limited Basic. Family Tier programming included in Digital Services except for XFINITY TV Latino.*

*[17] Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.*

*[18] Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.*

*[19] Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*

*[20] Requires digital converter and Limited Basic to receive Streampix™ on television. Streampix™ included with the following tiers of service: HD Preferred Plus XF Triple Play, HD Premier XF Triple Play, HD Complete XF Triple Play, XH PF HD Preferred Plus Triple Play, XH PF HD Premier Triple Play, XH PF HD Complete Triple Play, XH PM HD Preferred Plus Triple Play, XH PM HD Premier Triple Play and XH PM HD Complete Triple Play. HD content requires subscription to HD Technology Fee. Streaming to iOS device requires XFINITY™ TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic.*

*[21] Does not include installation charges for Extreme 150 Internet Service, Extreme 250 Internet Service, XFINITY Home Security, Wireless Networking, XFINITY Voice activation fees.*

*[22] Product installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements or crawl spaces.*

*[23] Applies to XFINITY TV Digital Starter and above*

*[24] See http://www.comcast.com/spp for information on Service Protection Plan.*

*[25] Contact 1-800-XFINITY for questions regarding equipment replacement charges.*

*[26] Does not apply to CableCARD Self Install Kit.*

*[27] Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations included in the plan. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*

*[28] Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.comcast.com/internet-service.html.*

*[29] Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*

*[30] Includes STAR India PLUS, SET Asia (Sony), Zee TV, Willow Plus and Carefree Minutes World Select 300.*

*[31] Includes TFC, GMA Pinoy TV, GMA Life TV and Carefree Minutes World Select 300.*

*[32] One month minimum purchase required. Not available in all areas.*

*[33] Requires 2 year contract. Monthly lease of Gigabit Pro compatible cable modem/router additional. Activation and professional installation fees additional. Gigabit Pro does not qualify for Comcast 30-day money back guarantee.*

**XFINITY Home License Numbers:**
**AL:** *001484, 001504;* **AR:** *12-030;* **AZ:** *ROC 280515, BTR 18287-0;* **CA:** *CSLB 974291, ACO 7118* **licensed and regulated by the Bureau of Security and Investigative Services, Department of Consumer Affairs, Sacramento, CA, 95814**; **CT:** *1040196, ELC 0189754-C5;* **DE:** *FAL-0299, FAC-0293, SSPS 11-123;* **FL:** *EF0000921, EF20001002, EF0001095;* **GA:** *LVU406303, LVU406264, LVU406190; LVU406354;* **IL:** *PACA 127-001503;* **LA:** *F1691;* **MA:** *SS-001968;* **MD:** *107-1776,* **Baltimore County:** *RK9552,* **Howard County:** *ER00990,* **Washington County:** *EL-R-0218,* **Harford County:** *00005321,* **Calvert County:** *L0188,* **Prince George's County:** *13958-2014-0;* **ME:** *LM50017039;* **MI:** *3601206217;* **MN:** *TS674412;* **NC:** *2335-CSA;* **NJ:** *34BF00047700;* **NM:** *373379;* **NY: licensed by the N.Y.S. Department of State** *12000305421,* **Putnam County:** *L00812;* **OH:** *53-89-1732;* **OR:** *CCB 192945,* **All electrical work is performed by a licensed subcontractor; SC:** *SCBA-13497, SCFA-13440;* **TN:** *ACL 1597, ACL 1604;* **TX:** *B-16922,-02571, ACR-1672104,-1818;* **UT:** *8226921-6501;* **WA:** *COMCABS892DS;* **VT:** *ES-02366;* **VA:** *2705145289, DCJS 11-7361;* **WASHINGTON, DC:** *ECS 902687, BBL 60251200009;* **WV:** *WV049211.*

**MS: 15018010**

*Valid 6/2/2014. See www.xfinity.com/home for current list.*

PSWA447MCC 0116

xfinity

# Services & Pricing

## Effective January 1, 2016

## King County, Pierce County, Snohomish County

(SEA-009U)

3100: 10, 20, 30, 40, 50, 60, 70, 80, 90, 100, 110, 120, 130, 140, 150, 160, 170, 180, 190, 300, 310, 330, 340

3200: 100, 130

3300: 10, 100, 110, 130, 140, 160, 220, 230, 320, 330, 340, 350, 370

3400: 10, 30, 40, 60, 70, 120, 130, 140, 180, 200, 210, 220, 270, 280, 380, 390, 400

3500: 120, 130, 140, 150, 160, 170, 180, 200, 210, 220, 230, 240, 250, 260, 280, 310, 320, 330, 340, 350, 360, 370

3600: 90, 100, 110

1-800-XFINITY | xfinity.com

COMCAST

# EXHIBIT G

# CHANNEL LINEUP

Effective December 15, 2015

**SD = STANDARD DEFINITION**
**HD = HIGH-DEFINITION[14]**

## LIMITED BASIC

*Includes Music Choice plus the channels listed below.*

| SD | HD | Channel |
|---|---|---|
| 2 | 437 | PBS *WPBT Miami-Ft. Lauderdale* |
| 3 | 432 | NBC *WPTV West Palm Beach-Ft. Pierce* |
| 4 | 435 | THE CW *WTVX West Palm Beach-Ft. Pierce* |
| 5 | 384 | HSN |
| 6 | 440 | PBS *WXEL West Palm Beach-Ft. Pierce* |
| 8 | 439 | ION *WPXP West Palm Beach-Ft. Pierce* |
| 9 | 433 | CBS *WPEC West Palm Beach-Ft. Pierce* |
| 10 | 431 | ABC *WPBF West Palm Beach-Ft. Pierce* |
| 11 | 434 | FOX *WFLX West Palm Beach-Ft. Pierce* |
| 12 | 471 | QVC |
| 13 | 436 | CTN *WFGC West Palm Beach-Ft. Pierce* |
| 14 | | TBN *WTCE West Palm Beach-Ft. Pierce* |
| 15 | | MY NETWORK TV *WTCN West Palm Beach-Ft. Pierce* |
| 17 | 438 | TACH-TV *WHDT West Palm Beach-Ft. Pierce* |
| 18 | 381 | PBS *WLRN Miami-Ft. Lauderdale[17]* |
| 18 | | GOVERNMENT ACCESS[4] |
| 19 | | EDUCATIONAL ACCESS[3] |
| 19 | | BECON *WBEC West Palm Beach-Ft. Pierce[2]* |
| 20 | | GOVERNMENT ACCESS[2] |
| 21/611 | | AZTECA AMERICA *WWHB West Palm Beach-Ft. Pierce* |
| 22 | 441 | TELEMUNDO *WSCV Miami-Ft. Lauderdale* |
| 27 | | GOVERNMENT ACCESS[3] |
| 28 | | GOVERNMENT ACCESS[3] |
| 63 | | LOCAL ORIGINATION |
| 79 | | HSN2 |
| 80/280 | | EVINE LIVE |
| 95 | | LOCAL ORIGINATION[18] |
| 97 | | C-SPAN |
| 98 | | POP |
| 188 | | JEWELRY TELEVISION |
| 201 | | CREATE *WXEL West Palm Beach-Ft. Pierce* |
| 202 | | WORLD *WXEL West Palm Beach-Ft. Pierce* |
| 203/617 | | V-ME *WXEL West Palm Beach-Ft. Pierce* |
| 204 | | CREATE *WPBT Miami-Ft. Lauderdale* |
| 205/614 | | V-ME *WPBT Miami-Ft. Lauderdale* |
| 208/616 | | ESTRELLA TV *WPBF West Palm Beach-Ft. Pierce* |
| 213 | | WEATHER NATION *WPEC West Palm Beach-Ft. Pierce* |
| 214 | | COMET *WPEC West Palm Beach-Ft. Pierce* |
| 216 | | ME TV *WPTV West Palm Beach-Ft. Pierce* |
| 217 | | LAFF NETWORK *WPTV West Palm Beach-Ft. Pierce* |
| 220 | | BOUNCE TV *WFLX West Palm Beach-Ft. Pierce* |
| 229/607 | | TELEXITOS *WSCV Miami-Ft. Lauderdale* |
| 231 | | MUNDOMAX *WBWP West Palm Beach-Ft. Pierce* |
| 233 | | LEASED ACCESS[16] |
| 234/235 | | EDUCATIONAL ACCESS[2] |
| 570 | | LEASED ACCESS[10] |
| 570 | | LOCAL ORIGINATION[17] |
| 600 | | XFINITY LATINO ENTERTAINMENT CHANNEL |

## DIGITAL STARTER

*Includes Limited Basic, Music Choice plus the channels listed below.*

| SD | HD | Channel |
|---|---|---|
| 7 | 391 | WGN AMERICA |
| 23 | 444 | ABC FAMILY |
| 24 | 459 | LIFETIME |
| 25 | 398 | TRUTV |
| 26 | 415 | HGTV |
| 29 | 414 | FOOD NETWORK |

| | | |
|---|---|---|
| 30 | 473 | MTV |
| 31 | 452 | SPIKE |
| 33 | 403 | ESPN |
| 34 | 404 | ESPN2 |
| 35 | 402 | FOX SPORTS SUN |
| 36 | 405 | GOLF CHANNEL |
| 37 | 401 | FS FLORIDA |
| 38 | 379 | UNIVISION |
| 39 | 453 | COMEDY CENTRAL |
| 40 | 423 | CNN |
| 41 | 397 | HLN |
| 42 | 399 | MSNBC |
| 43 | 470 | CNBC |
| 44 | 428 | FOX NEWS CHANNEL |
| 45 | 427 | SYFY |
| 46 | 457 | E! |
| 47 | 420 | USA NETWORK |
| 48 | 407 | TNT |
| 49 | 421 | TBS |
| 50 | 425 | TLC |
| 51 | 422 | HISTORY |
| 52 | 426 | ANIMAL PLANET |
| 53 | 424 | DISCOVERY CHANNEL |
| 54 | 410 | A&E |
| 55 | 429 | AMC |
| 56 | 430 | BRAVO |
| 57 | 385 | HALLMARK CHANNEL |
| 58 | 380 | THE WEATHER CHANNEL |
| 59 | 445 | DISNEY CHANNEL |
| 60 | 442 | CARTOON NETWORK |
| 61 | 443 | NICKELODEON |
| 62 | | TV LAND |
| 64 | 475 | BET |
| 65 | 474 | VH1 |
| 66 | 451 | FX |
| 67 | 458 | TRAVEL CHANNEL |
| 81/146 | 476 | CMT |
| 82/104 | | C-SPAN2 |
| 83/123 | 376 | OXYGEN |
| 84/118 | 461 | ESQUIRE NETWORK |
| 103 | 400 | BLOOMBERG |
| 105 | | C-SPAN3 |
| 106 | 469 | FOX BUSINESS NETWORK |
| 109 | 413 | NATIONAL GEOGRAPHIC CHANNEL |
| 111 | 387 | INVESTIGATION DISCOVERY |
| 114 | 377 | BBC AMERICA |
| 115 | 464 | FYI |
| 116 | 388 | H2 |
| 117 | 455 | WE TV |
| 119 | 465 | LMN |
| 125 | | OWN |
| 128 | 448 | SPROUT |
| 149 | | MOVIEPLEX |
| 179 | 383 | GSN |
| 189 | 386 | UP |
| 243 | | EWTN |
| 256 | 468 | HALLMARK MOVIES & MYSTERIES |
| 636 | | NBC UNIVERSO |
| 727 | 486 | SEC NETWORK |
| 728 | 392 | FXX |
| 730 | 408 | NBCSN |
| 732 | 450 | FOX SPORTS 1 |
| 767/768 | | SEC NETWORK *(Overflow)* |
| | 409 | UNIVERSAL HD |
| | 411 | PALLADIA |
| | 412 | VELOCITY |

**DIGITAL PREFERRED**

*Includes Digital Starter, Music Choice plus the channels listed below.*

| SD | HD | |
|---|---|---|
| 101 | | WEATHERSCAN |
| 102/722 | 449 | ESPNEWS |
| 107 | | AL JAZEERA AMERICA |
| 108 | 389 | NAT GEO WILD |
| 110 | 446 | SCIENCE |
| 112 | | AMERICAN HEROES CHANNEL |
| 113 | 466 | DESTINATION AMERICA |
| 120 | | EL REY NETWORK |
| 121 | | DIY NETWORK |
| 122 | | COOKING CHANNEL |
| 129 | | NICKTOONS |
| 130 | | DISCOVERY FAMILY CHANNEL |
| 131 | | NICK JR. |
| 132 | | NICK2 |
| 133 | | TEENNICK |
| 134 | | ENCORE FAMILY |
| 135 | 447 | DISNEY XD |
| 136 | | DISNEY JUNIOR |
| 139 | | MTV HITS |
| 140 | | MTV2 |
| 141 | | TR3S |
| 142 | | BET JAMS |
| 143 | | VH1 CLASSIC |
| 144 | | CENTRIC |
| 145 | | CMT PURE COUNTRY |
| 147 | | GAC |
| 148 | 454 | FUSE |
| 150 | 467 | ENCORE |
| 152 | | ENCORE ACTION |
| 154 | | ENCORE SUSPENSE |
| 156 | | ENCORE CLASSIC |
| 158 | | ENCORE BLACK |
| 160 | | ENCORE WESTERNS |
| 163 | | LOGO |
| 164 | 456 | IFC |
| 165 | | SUNDANCETV |
| 167 | | INDIEPLEX |
| 168 | | RETROPLEX |
| 169 | 395 | TCM |
| 170 | | FLIX |
| 171 | | BBC WORLD NEWS |
| 173 | 463 | TV ONE |
| 176 | | REELZCHANNEL |

| | | |
|---|---|---|
| 180 | 406 | NFL NETWORK |
| 182 | | DISCOVERY LIFE CHANNEL |
| 239 | | JLTV |
| 241 | | DAYSTAR |
| 245 | | PIVOT |
| 246 | | BABYFIRST TV *(English)* |
| 247 | | THE WORD NETWORK |
| 248 | | FAMILYNET |
| 255 | | OVATION |
| 257 | | RLTV |
| 259 | | FXM *(FX Movie Channel)* |
| 590 | | UNIMAS |
| 604 | | UNIVISION DEPORTES |
| 613 | 378 | GALAVISION |
| 635 | | FM |
| 721 | | TV GAMES |
| 731 | | OUTDOOR CHANNEL |
| 734 | 478 | NBA TV |
| 735 | 396 | ESPNU |
| 737 | 394 | TENNIS CHANNEL |
| 738 | | SPORTSMAN CHANNEL |
| 739 | 477 | NHL NETWORK |
| 740 | | FOX SPORTS 2 |
| 741 | 479 | MLB NETWORK |
| 744 | | CBS SPORTS NETWORK |
| | 460 | MGM HD |

### SPORTS ENTERTAINMENT PACKAGE[7]

*Available a la carte with a minimum of Digital Starter. Also includes Music Choice.*

| SD | HD | |
|---|---|---|
| 180 | 406 | NFL NETWORK |
| 623 | 595 | BEIN SPORTS *(Español)* |
| 638 | | BEIN SPORTS *(English)* |
| 716 | | OUTSIDE TELEVISION |
| 717 | | CRIME & INVESTIGATION NETWORK |
| 718 | | MILITARY HISTORY |
| 720 | | TVG2 |
| 721 | | TV GAMES |
| 722 | 449 | ESPNEWS |
| 723 | | FCS ATLANTIC |
| 724 | | FCS CENTRAL |
| 725 | | FCS PACIFIC |
| 726 | | ESPN CLASSIC |
| 734 | 478 | NBA TV |
| 735 | 396 | ESPNU |
| 737 | 394 | TENNIS CHANNEL |
| 738 | | SPORTSMAN CHANNEL |
| 739 | 477 | NHL NETWORK |
| 741 | 479 | MLB NETWORK |
| 742 | 472 | BTN |
| 744 | | CBS SPORTS NETWORK |
| 745 | 390 | NFL REDZONE[9] |
| 747 | | WFN |
| 763 | | CSN MID-ATLANTIC[18] |
| 764 | | PAC-12 NETWORK |
| 765 | | CSN NEW ENGLAND[18] |
| 766 | | ESPN GOAL LINE/ BUZZER BEATER[19] |
| 785 | | SNY[18] |

### DIGITAL PREMIER

*Includes Digital Preferred with HBO®, Cinemax®, Showtime®, The Movie Channel® and Starz®.*

### MUSIC CHOICE[11]

| SD | HD | |
|---|---|---|
| 801-850 | | MUSIC CHOICE |

### ON DEMAND TUNE-INS[13]

| SD | HD | |
|---|---|---|
| 1 | | ON DEMAND MAIN MENU |
| 298 | | FREE MOVIES ON DEMAND |
| 299 | | HBO ON DEMAND |
| | 530/ 565 | HD MOVIES ON DEMAND |
| | 531/ 566 | HD FREE MOVIES ON DEMAND |
| | 532/ 567 | HD PREMIUM CHANNELS ON DEMAND |
| | 533/ 568 | HD MUSIC ON DEMAND |
| 534/569 | | MOVIES ON DEMAND |
| 540 | | ADULT ON DEMAND |
| 886 | | ENTERTAINMENT ON DEMAND |
| 887 | | SHOPPING ON DEMAND |
| 888/893 | | SEARCHLIGHT ON DEMAND |
| 889 | | AUTOMOTIVE ON DEMAND |
| 890 | | MY GOVERNMENT ON DEMAND |
| 891 | | TRAVEL & LEISURE ON DEMAND |
| 892 | | JOBS BY MONSTER ON DEMAND |

## PREMIUM CHANNELS[11,15]

*Included in select Digital TV Packages or available a la carte with a minimum of Limited Basic and a digital converter.*

### HBO® WITH HBO® ON DEMAND

| SD | HD | |
|---|---|---|
| 27[2]/302 | 301/ 416 | HBO |
| 28[2]/303 | 480 | HBO2 |
| 304 | 481 | HBO SIGNATURE |
| 305 | | HBO FAMILY |

| | | |
|---|---|---|
| 306 | | HBO COMEDY |
| 307 | | HBO *(W)* |
| 311 | 484 | HBO ZONE |
| 312 | 485 | HBO LATINO |

**CINEMAX® WITH CINEMAX® ON DEMAND**

| SD | HD | |
|---|---|---|
| 320 | 319/ 417 | CINEMAX |
| 321 | | MOREMAX |
| 322 | | CINEMAX *(W)* |
| 324 | | ACTIONMAX |
| 325 | | THRILLERMAX |
| 327 | | MOVIEMAX |
| 328 | | CINEMÁX |
| 329 | | 5 STARMAX |
| 330 | | OUTERMAX |

**SHOWTIME® WITH SHOWTIME® ON DEMAND**

| SD | HD | |
|---|---|---|
| 336 | | SHOWTIME FAMILY ZONE |
| 340 | 339/ 418 | SHOWTIME |
| 341 | 503 | SHO2 |
| 342 | | SHOWTIME SHOWCASE |
| 346 | | SHO BEYOND |
| 347 | | SHO EXTREME |

**THE MOVIE CHANNEL® WITH THE MOVIE CHANNEL® ON DEMAND**

| SD | HD | |
|---|---|---|
| 350 | 507 | THE MOVIE CHANNEL |
| 352 | | THE MOVIE CHANNEL XTRA |

**STARZ® WITH STARZ® ON DEMAND**

| SD | HD | |
|---|---|---|
| 370 | 369/ 419 | STARZ |
| 371 | 510 | STARZ EDGE |
| 372 | | STARZ IN BLACK |
| 373 | 512 | STARZ KIDS & FAMILY |
| 374 | | STARZ CINEMA |
| 375 | 514 | STARZ COMEDY |

**PLAYBOY®**

| SD | HD | |
|---|---|---|
| 543 | | PLAYBOY TV |

**DIGITAL ECONOMY[11,12]**

*Includes Limited Basic plus the channels listed below.*

| SD | HD | |
|---|---|---|
| 24 | 459 | LIFETIME |
| 25 | 398 | TRUTV |
| 29 | 414 | FOOD NETWORK |
| 39 | 453 | COMEDY CENTRAL |
| 40 | 423 | CNN |
| 44 | 428 | FOX NEWS CHANNEL |
| 46 | 457 | E! |
| 47 | 420 | USA NETWORK |
| 51 | 422 | HISTORY |
| 52 | 426 | ANIMAL PLANET |
| 53 | 424 | DISCOVERY CHANNEL |
| 54 | 410 | A&E |
| 55 | 429 | AMC |
| 57 | 385 | HALLMARK CHANNEL |
| 58 | 380 | THE WEATHER CHANNEL |
| 59 | 445 | DISNEY CHANNEL |
| 60 | 442 | CARTOON NETWORK |
| 62 | | TV LAND |
| 64 | 475 | BET |
| 82/104 | | C-SPAN2 |
| 116 | 388 | H2 |
| 243 | | EWTN |

**FAMILY TIER[11,12]**

| SD | HD | |
|---|---|---|
| 26 | | HGTV |
| 29 | | FOOD NETWORK |
| 41 | | HLN |
| 58 | | THE WEATHER CHANNEL |
| 59 | | DISNEY CHANNEL |
| 61 | | NICKELODEON |
| 82/104 | | C-SPAN2 |
| 109 | | NATIONAL GEOGRAPHIC CHANNEL |
| 110 | | SCIENCE |
| 121 | | DIY NETWORK |
| 128 | | SPROUT |
| 130 | | DISCOVERY FAMILY CHANNEL |
| 133 | | TEENNICK |
| 135 | | DISNEY XD |

## PAY-PER-VIEW[11]

**PAY-PER-VIEW**

| SD | HD | |
|---|---|---|
| 541 | | VIVID |
| 542 | | HUSTLER |
| 544 | | PLAYBOY TV |
| 546 | | XTSY |
| 548 | | TEN+ |
| 549 | | PENTHOUSETV+ |
| 550 | | JUICY |
| 555-556 | 562 | IN DEMAND PAY-PER-VIEW |

**SPORTS PAY-PER-VIEW**

| SD | HD | |
|---|---|---|
| 751-760 | | NBA LEAGUE PASS |
| 771-784 | | MLB EXTRA INNINGS/ NHL CENTER ICE |

**INTERNATIONAL SERVICES**[11]

*Available a la carte with a minimum of Limited Basic and a digital converter.*

| SD | HD | |
|---|---|---|
| 685 | | RTN *(Russian)* |
| 686 | | CHANNEL ONE RUSSIA |
| 687 | | RAI ITALIA *(Italian)* |
| 693 | | TV GLOBO *(Portuguese-Brazilian)* |
| 697 | | TV5MONDE *(French)* |
| 698 | | THE ISRAELI NETWORK *(Hebrew)* |

**XFINITY TV LATINO**[11]

*Included in all XFINITY TV Latino Packages or available a la carte with a minimum of Digital Starter.*

*Incluído en todos los paquetes de XFINITY TV Latino o disponible a la carte con la suscripción mínima de Digital Starter.*

| SD | HD | |
|---|---|---|
| 590 | | UNIMAS |
| 601 | | DISCOVERY EN ESPAÑOL |
| 602 | | CNN EN ESPAÑOL |
| 603 | 593 | FOX DEPORTES |
| 604 | | UNIVISION DEPORTES |
| 605 | | TR3S |
| 606 | | HISTORY EN ESPAÑOL |
| 608 | | CINELATINO |
| 609 | | VIENDOMOVIES |
| 610 | | CINE MEXICANO |
| 612 | 594 | ESPN DEPORTES |
| 613 | | GALAVISION |
| 618 | | HITN TV |
| 619 | | MEXICANAL |
| 620 | | FOX LIFE |
| 621 | | CINEMA DINAMITA |
| 623 | 595 | BEIN SPORTS *(Español)* |
| 624 | | VIDEOROLA |
| 625 | | TELEMUNDO *(Oeste, Hora De Pacífico)* |
| 628 | | CANAL SUR |
| 630 | | NUESTRA TELE |
| 631 | | TV CHILE |
| 632 | | V-ME KIDS |
| 633 | | TBN ENLACE |
| 634 | | BABYFIRST TV *(Español)* |
| 636 | | NBC UNIVERSO |
| 637 | | EWTN EN ESPAÑOL |
| 641 | | CANAL ONCE |
| 642 | | MULTIMEDIOS |
| 643 | | TELEFORMULA |
| 647 | | BANDAMAX |
| 648 | | WAPA AMERICA |
| 649 | | TELEVISION DOMINICANA |
| 651 | | RITMOSON LATINO |
| 652 | | CARACOL INTERNACIONAL |
| 654 | | TV VENEZUELA |
| 655 | | TVE INTERNACIONAL |
| 657 | | TELEFE INTERNACIONAL |
| 658 | | DISCOVERY FAMILIA |
| 659 | | ECUAVISA |
| 660 | | SUR PERU |
| 661 | | CENTROAMERICA TV |
| 662 | | PASIONES |
| 665 | | FM |
| 670 | | TELEHIT |
| 674 | | CINE SONY |
| 675 | | LAS |
| 676 | 379 | UNIVISION |
| 677 | | UNIVISION *(Oeste, Hora De Pacífico)* |
| 678 | | DE PELICULA |
| 679 | | DE PELICULA CLASICO |
| 684 | | UNIMAS *(Oeste, Hora De Pacífico)* |

## XFINITY TV LATINO PACKAGES

**XFINITY TV 150 LATINO**

*Includes Limited Basic channels, Music Choice plus XFINITY Latino channels.*

*Incluye los canales de Limited Basic, Music Choice y canales de XFINITY Latino.*

**XFINITY TV 200 LATINO**

*Includes XFINITY TV 150 Latino and Digital Economy.*

*Incluye los canales de XFINITY TV 150 Latino y Digital Economy.*

**XFINITY TV 300 LATINO**

*Includes XFINITY TV 200 Latino and the following channels.*

*Incluye canales de XFINITY TV 200 Latino y los siguientes canales.*

| SD | HD | |
|---|---|---|
| 7 | 391 | WGN AMERICA |
| 23 | 444 | ABC FAMILY |
| 26 | 415 | HGTV |
| 30 | 473 | MTV |
| 31 | 452 | SPIKE |
| 41 | 397 | HLN |
| 42 | 399 | MSNBC |
| 43 | 470 | CNBC |
| 45 | 427 | SYFY |
| 50 | 425 | TLC |
| 56 | 430 | BRAVO |
| 61 | 443 | NICKELODEON |
| 65 | 474 | VH1 |
| 66 | 451 | FX |
| 67 | 458 | TRAVEL CHANNEL |
| 84/118 | 461 | ESQUIRE NETWORK |
| 106 | 469 | FOX BUSINESS NETWORK |
| 114 | 377 | BBC AMERICA |
| 117 | 455 | WE TV |
| 119 | 465 | LMN |

| | | |
|---|---|---|
| 125 | | OWN |
| 128 | 448 | SPROUT |
| 149 | | MOVIEPLEX |
| 169 | 395 | TCM |
| 173 | 463 | TV ONE |
| 179 | 383 | GSN |
| 241 | | DAYSTAR |
| 247 | | THE WORD NETWORK |
| 248 | | FAMILYNET |
| | 409 | UNIVERSAL HD |
| | 411 | PALLADIA |
| | 412 | VELOCITY |
| 673 | | ENCORE ESPAÑOL |
| 728 | 392 | FXX |

**XFINITY TV 450 LATINO**

*Includes XFINITY TV 300 Latino and the channels listed below.*

*Incluye canales de XFINITY TV 300 Latino y los siguientes canales.*

| SD | HD | |
|---|---|---|
| 33 | 403 | ESPN |
| 34 | 404 | ESPN2 |
| 35 | 402 | FOX SPORTS SUN |
| 36 | 405 | GOLF CHANNEL |
| 37 | 401 | FS FLORIDA |
| 48 | 407 | TNT |
| 49 | 421 | TBS |
| 727 | 486 | SEC NETWORK |
| 730 | 408 | NBCSN |
| 732 | 450 | FOX SPORTS 1 |
| 767/768 | | SEC NETWORK *(Overflow)* |

Programming, services and features are subject to change. Subscription to Limited Basic Service is required to receive any other level of video service. Additional equipment required to receive certain services including, but not limited to Premium services. Customer must purchase or rent a converter for a separate charge to receive certain services. HD service may require certain levels of service or subscription to premium channels for some programming. Certain services are available separately or as part of another level of service. Comcast service is subject to Comcast's standard terms and conditions of service. All Trademarks are the property of their respective owners. ©2016 Comcast. All rights reserved.

## CHANNEL LINEUP

1 Not available in Boca Raton, Delray Beach, Boynton Beach, Manalapan, Town of Highland, Town of South Palm Beach.
2 Not available in the Stuart areas.
3 Only available in the Stuart areas.
4 Not available in Stuart, Boca Raton, or Delray Beach.
5 Only available in Lake Worth, Greenacres, Palm Springs, Lantana, and Lake Clark Shores.
6 Only available in West Palm Beach.
7 Requires minimum level of subscription to Digital Starter to subscribe to the Sports Entertainment Package.
8 Only available in Martin County and St. Lucie (South).
9 NFL RedZone airs live on Sunday afternoons (≈11:30am to ≈8:00pm) during football games throughout the NFL regular season.
10 Only available in West Palm Beach and Stuart.
11 Additional equipment required; additional service charges apply.
12 Available only with Limited Basic.
13 Digital device is required to receive this service and additional service charges may apply. Not available on Digital Adapters, Digital Economy or Family Tier Packages. On Demand selections subject to charge indicated at the time of purchase. On Demand services may require certain levels of service or subscription to premium channels for some programming.
14 To receive channels offered in HD, a HD TV (not provided), HDTV equipment and subscription to the channel's service level or underlying premium service are required.
15 HD Premium service requires subscription to individual premium service.
16 Only available in parts of West Palm Beach.
17 Only available in Boca Raton and Delray Beach.
18 Not available in Boca Raton and Delray Beach.
19 ESPN Goal Line airs Saturdays (≈12:00pm to ≈12:00am) during football games throughout the NCAA Football regular season.

## SERVICES AND PRICING

*Packages not available until 12/9/15.
1 Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy.©2016 Comcast. All rights reserved.
2 Requires a Voice/Data Modem.
3 XFINITY Home - Secure requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home. License #s: AL: 001484, 001504; FL: EF0000921, EF20001002, EF0001095; GA: LVU406303, LVU406264, LVU406190; LVU406354.
4 SurePrice only available for 12 months to X1 Triple Play, X1 Secure Triple Play, XFINITY Latino Paquete Triple Play or Quad Play customers after 12 or 24 month promotional package.
5 SurePrice only available for 12 months to X1 Starter Double Play, X1 Preferred Double Play, X1 Preferred Plus Double Play or X1 Premier Double Play customers after 12 or 24 month promotional package.
6 Not available in all areas. Service may only be placed in the Seasonal Convenience Plan once in a calendar year for a maximum length of 270 days in a calendar year. You must remain on the plan for a minimum of 90 days or you will be billed the retail rate for your service. XFINITY services will move from suspended to active status on the date requested, and regular charges will apply. Seasonal Convenience Plan, services and pricing subject to change. XFINITY VOICE: During the period covered by the monthly maintenance fee, service is limited to toll-free and local calling and international calling is blocked. Applicable charges apply to nationwide calls outside local calling area. Service (including 911/emergency services) may not function after an extended power outage.
7 Requires digital converter or CableCARD and Limited Basic.
8 Requires digital converter and purchase of Limited Basic.
9 Requires Digital Starter or XFINITY TV 450 Latino.
10 Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.
11 Requires HD Technology Fee. Digital Additional Outlet service required for DVR Service on additional outlets.
12 Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires HD Technology Fee and professional installation.
13 Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.
14 Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.
15 Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.
16 If cancelled in the first month, you will be charged $6.99.
17 One month minimum purchase required. Not available in all areas.
18 Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.
19 Requires digital converter and Limited Basic to receive Streampix® on television. Streampix® included with the following tiers of service: Blast!® Plus, Internet Plus, X1 Starter Double Play, X1 Preferred Double Play, X1 Preferred Plus Double Play, X1 Premier Double Play, X1 Starter Triple Play, X1 Preferred Triple Play, X1 Preferred Plus Triple Play, X1 Premier Triple Play, X1 Starter Secure Triple Play, X1 Preferred Secure Triple Play, X1 Preferred Plus Secure Triple Play, X1 Premier Secure Triple Play, X1 Starter Secure Quad Play, X1 Preferred Secure Quad Play, X1 Preferred Plus Secure Quad Play, X1 Premier Secure Quad Play. HD content requires subscription to HD Technology/HD Service fee. Streaming to iOS device requires XFINITY TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600Kbps and a subscription to Limited Basic.
20 See http://www.comcast.com/spp for information on Service Protection Plan.
21 Applies to XFINITY TV Digital Starter and above and XFINITY TV 450 Latino and above.
22 Contact 1-800-XFINITY for questions regarding equipment replacement charges.
23 Does not apply to CableCARD Self Install Kit.
24 Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations in U.S., Canada, Puerto Rico and certain other U.S. territories, China, India, Mexico, South Korea, Hong Kong and Singapore. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www. comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.
25 Voice/Data modem required. For more information regarding XFINITY Internet go to http://comcast.com/internet-service.html.
26 Download speed up to 10 Mbps and upload speed up to 2 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.
27 Not available in all areas. May require installation and non-refundable installation charge.
28 Requires 2 year contract. Monthly lease of Gigabit Pro compatible cable modem/router additional. Activation and professional installation fees additional. Gigabit Pro does not qualify for Comcast 30-day money back guarantee.
29 Requires Gigabit Pro.
30 Packages are available on a trial basis only and may be discontinued by Comcast at any time.
31 Product installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements or crawl spaces.

1624 (26, 30-32, 34-39, 40, 41, 47, 54, 61, 65, 66, 67, 87)
1641 (01, 03, 11, 13, 14, 15, 18, 20, 21, 22, 23, 24, 29, 30-34, 36-39, 41, 45, 48, 51, 72, 87, 89)
1638 (01-08, 10, 12, 13, 15-19, 21, 24, 32, 36, 38, 39, 51, 53, 69, 71, 72, 76, 83)
1643 (14-19, 22, 23, 25-27, 31-32, 35)

xfinity®

# IMPORTANT INFORMATION REGARDING YOUR XFINITY® SERVICES AND RATES

PALM BEACH COUNTY,
MARTIN COUNTY (STUART) &
ST. LUCIE COUNTY (SOUTH), FL
Effective January 1, 2016

Dear Valued Customer:

We're writing to let you know that, starting on **January 1, 2016**, prices for select XFINITY® TV and Internet services and fees will change.

Such changes are a function of a variety of factors, including increases to programming and business costs, as well as product and technology upgrades. Please note that we have also eliminated some fees and are making efforts to minimize the scope of our increases.

Sincerely,

Comcast

If you're currently receiving services on a promotional basis, under a minimum term agreement associated with a specific rate, or in the guarantee period of one of our SurePrice™ plans, the prices for those specific services will not be affected during the applicable period. For more information about our products and services, visit www.xfinity.com. Increases in the equipment and outlet charges, the Broadcast TV Fee and Regional Sports Fee will apply.

COMCAST

P126
P125
P123
P122

# SERVICES AND PRICING

Effective January 1, 2016

## BUNDLED PACKAGES[1,2] *(monthly)*

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| **QUAD PLAYS** | | |
| X1 Starter Secure Quad Play[3]* *Includes Digital Starter and Streampix® for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$189.95** |
| **SurePrice**[4] | **N/A** | **$159.99** |
| X1 Preferred Secure Quad Play[3]* *Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee, Blast!® Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$209.95** |
| **SurePrice**[4] | **N/A** | **$179.99** |
| X1 Preferred Plus Secure Quad Play[3]* *Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee, Extreme 150 Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$229.95** |
| **SurePrice**[4] | **N/A** | **$199.99** |
| X1 Premier Secure Quad Play[3]* *Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$249.95** |
| **SurePrice**[4] | **N/A** | **$219.99** |
| **TRIPLE PLAYS** *(Voice)* | | |
| X1 Starter Triple Play* *Includes Digital Starter and Streampix® for primary outlet, Blast!® Internet and XFINITY Voice Unlimited* | N/A | **$150.00** |
| **SurePrice**[4] | **N/A** | **$129.99** |
| X1 Preferred Triple Play* *Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited* | N/A | **$170.00** |
| **SurePrice**[4] | **N/A** | **$149.99** |
| X1 Preferred Plus Triple Play* *Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | N/A | **$190.00** |
| **SurePrice**[4] | **N/A** | **$169.99** |
| X1 Premier Triple Play* *Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | N/A | **$210.00** |
| **SurePrice**[4] | **N/A** | **$189.99** |
| **TRIPLE PLAYS** *(Home)* | | |
| X1 Starter Secure Triple Play[3]* *Includes Digital Starter and Streampix® for primary outlet, Blast!® Internet and XFINITY Home – Secure* | N/A | **$150.00** |
| **SurePrice**[4] | **N/A** | **$129.99** |
| X1 Preferred Secure Triple Play[3]* *Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home – Secure* | N/A | **$170.00** |
| **SurePrice**[4] | **N/A** | **$149.99** |
| X1 Preferred Plus Secure Triple Play[3]* *Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Home – Secure* | N/A | **$190.00** |
| **SurePrice**[4] | **N/A** | **$169.99** |

| | | |
|---|---|---|
| X1 Premier Secure Triple Play[3]*<br>*Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Home – Secure* | N/A | **$210.00** |
| **SurePrice[4]** | **N/A** | **$189.99** |

## XFINITY LATINO PAQUETE TRIPLE PLAYS

| | | |
|---|---|---|
| XFINITY 3300 Latino<br>*Includes XFINITY TV 300 Latino for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $134.95 | **No Change** |
| **SurePrice[4]** | **$114.99** | **No Change** |
| XFINITY 3450 Latino<br>*Includes XFINITY TV 450 Latino for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $149.95 | **No Change** |
| **SurePrice[4]** | **$124.99** | **No Change** |
| XFINITY 3600 Latino<br>*Includes Digital Preferred and XFINITY TV Latino for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $159.95 | **No Change** |
| **SurePrice[4]** | **$134.99** | **No Change** |
| XFINITY 3650 Latino<br>*Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $169.95 | **No Change** |
| **SurePrice[4]** | **$144.99** | **No Change** |

## DOUBLE PLAYS

| | | |
|---|---|---|
| Internet Plus<br>*Includes Limited Basic, choice of HBO® or Showtime®, Streampix®, a standard definition digital converter and remote for the primary outlet and Performance Internet* | $69.95 | **$71.95** |
| Blast!® Plus<br>*Includes Digital Economy and Streampix® for primary outlet and Blast!® Internet* | $84.95 | **$89.95** |
| X1 Starter Double Play*<br>*Includes Digital Starter and Streampix® for primary outlet and Blast!® Internet* | N/A | **$130.00** |
| **SurePrice[5]** | **N/A** | **$109.99** |
| X1 Preferred Double Play*<br>*Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee and Blast!® Internet* | N/A | **$150.00** |
| **SurePrice[5]** | **N/A** | **$129.99** |
| X1 Preferred Plus Double Play*<br>*Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee and Blast!® Internet* | N/A | **$170.00** |
| **SurePrice[5]** | **N/A** | **$149.99** |
| X1 Premier Double Play*<br>*Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee and Blast!® Internet* | N/A | **$190.00** |
| **SurePrice[5]** | **N/A** | **$169.99** |

## XFINITY LATINO DOUBLE PLAYS

| | | |
|---|---|---|
| XFINITY 2300 Latino<br>*Includes XFINITY TV 300 Latino for primary outlet and Blast!® Internet* | $99.95 | **No Change** |
| XFINITY 2450 Latino<br>*Includes XFINITY TV 450 Latino for primary outlet and Blast!® Internet* | $114.95 | **No Change** |
| XFINITY 2600 Latino<br>*Includes Digital Preferred and XFINITY TV Latino for primary outlet and Blast!® Internet* | $129.95 | **No Change** |

## SEASONAL CONVENIENCE PLAN[6] *(monthly)*

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| *For a low monthly maintenance fee, Comcast customers can temporarily suspend XFINITY TV, XFINITY Internet and XFINITY Voice services and resume them on the date requested without disconnect, reconnect or installation charges* | | |
| XFINITY TV | $5.00 | **No Change** |
| XFINITY Internet | $5.00 | **No Change** |
| XFINITY Internet *(XFINITY Home Subscribers only)* | $10.00 | **N/A** |
| XFINITY Voice | $5.00 | **No Change** |
| DVR Service *(each outlet)* | $5.00 | **N/A** |
| AnyRoom® DVR Service | $5.00 | **N/A** |

## XFINITY® TV[1] *(monthly)*

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| **BASIC SERVICES** | | |
| Limited Basic | | |
| *Palm Beach County excluding Greenacres, Glen Ridge, Lake Clarke Shores, Lake Park, Lantana, North Palm Beach, Palm Springs, Royal Palm Beach, Palm Beach, South Palm Beach and West Palm Beach; Brevard County excluding Palm Bay; Glades County, excluding Lakeport and Moore Haven; Hendry County; Martin County; Okeechobee County; St. Lucie County excluding Fort Pierce and St. Lucie Village; Indian River County excluding Indian River Shores, Orchid and Vero Beach* | $25.15 | **$25.65** |
| *Glen Ridge, Lake Clarke Shores, Lantana, Palm Springs, Royal Palm Beach, West Palm Beach, Fort Pierce, and St. Lucie Village* | $23.95 | **$24.45** |
| *Indian River Shores, Orchid and Vero Beach* | $21.75 | **$22.25** |
| *Greenacres, Lake Park and North Palm Beach* | $19.50 | **$20.00** |
| *Palm Beach and South Palm Beach* | $16.95 | **$17.45** |
| Broadcast TV Fee *(all areas)* | $3.25 | **up to $5.00** |
| **DIGITAL SERVICES** | | |
| Digital Economy<br>*Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming and Music Choice®* | $39.95 | **No Change** |
| Digital Starter<br>*Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice®* | $64.45 | **$64.95** |
| Digital Preferred<br>*Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice®* | $82.40 | **$82.90** |
| Digital Preferred Plus<br>*Includes Digital Preferred, Starz®, Showtime® and The Movie Channel® for primary outlet* | N/A | **$108.95** |
| Digital Premier<br>*Includes Digital Preferred, HBO®, Starz®, Showtime®, The Movie Channel® and Cinemax® for primary outlet* | N/A | **$128.95** |
| **XFINITY LATINO TIERS** | | |
| XFINITY TV 150 Latino<br>*Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet* | $34.95 | **No Change** |
| XFINITY TV 200 Latino<br>*Includes Digital Economy and XFINITY TV Latino for primary outlet* | $44.95 | **No Change** |

| | | |
|---|---|---|
| XFINITY TV 300 Latino<br>*Includes XFINITY TV 200 Latino and additional digital channels for primary outlet* | $49.95 | **No Change** |
| XFINITY TV 450 Latino<br>*Includes XFINITY TV 300 Latino and additional digital channels for primary outlet* | $64.95 | **No Change** |

## BASIC AND DIGITAL ANCILLARY SERVICES

| | | |
|---|---|---|
| HBO®[7] | $16.95 | **$15.00** |
| Showtime®[7] | $16.95 | **$15.00** |
| Starz®[7] | $16.95 | **$15.00** |
| Cinemax®[7] | $16.95 | **$15.00** |
| The Movie Channel®[7] | $16.95 | **$15.00** |
| Playboy® TV[8] *Includes 24-hour adult programming* | $18.99 | **No Change** |
| XFINITY TV Latino[7] | $15.95 | **No Change** |
| Family Tier[8] | $14.99 | **No Change** |
| Sports Entertainment Package[9] | $9.95 | **No Change** |
| HD Technology Fee[10] | $9.95 | **No Change** |
| DVR Service[11] | $10.00 | **No Change** |
| AnyRoom® DVR Service[12] | $10.00 | **No Change** |
| Digital Additional Outlet Service[13] | $9.95 | **No Change** |
| Digital Adapter Additional Outlet Service[14] | $2.99 | **$3.99** |

## INTERNATIONAL SELECTIONS[7]

| | | |
|---|---|---|
| The Israeli Network | $19.99 | **No Change** |
| Rai Italia *(Italian)* | $9.99 | **No Change** |
| TV5 Monde *(French)* | $9.99 | **No Change** |
| Channel One Russia *(Russian)* | $14.99 | **No Change** |
| RTN *(Russian)* | $14.99 | **No Change** |
| TV Globo *(Portuguese/Brazilian)* | $19.99 | **No Change** |

## PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[15] *(monthly except as noted)*

| | | |
|---|---|---|
| Eros Now On Demand | $12.99 | **No Change** |
| here! TV On Demand | $7.99 | **No Change** |
| Filipino On Demand | $7.99 | **No Change** |
| The Jewish Channel On Demand[16] | $6.99 | **No Change** |
| Too Much for TV On Demand | $14.99 | **No Change** |
| Vivid On Demand Subscription[17] | $19.99 | **No Change** |
| Disney Family Movies On Demand | $5.99 | **No Change** |
| Pay-Per-View and On Demand Movies and Events[18] *(per title or event)* | PRICES VARY | |
| Streampix®[19] | $4.99 | **No Change** |
| Gaiam TV Fit & Yoga On Demand | $6.99 | **No Change** |

## SPORTS PACKAGES[15]

| | |
|---|---|
| MLB Extra Innings® | Call 1-800-XFINITY for Pricing |
| MLS Direct Kick | Call 1-800-XFINITY for Pricing |
| NHL® Center Ice® | Call 1-800-XFINITY for Pricing |
| NBA League Pass | Call 1-800-XFINITY for Pricing |

## VIDEO EQUIPMENT

| | | |
|---|---|---|
| Limited Basic Only Converter | $1.00 | **No Change** |
| Digital Converter | $2.50 | **No Change** |
| HD Digital Converter *(Limited Basic Only)* | $2.50 | **No Change** |
| Remote Control | $0.20 | **No Change** |
| Digital Adapter *(Limited Basic Only — Primary Outlet, SD or HD)* | $0.00 | **No Change** |
| Digital Adapter *(Limited Basic Only — 1st and 2nd Additional Outlet, SD or HD)* | $0.00 | **No Change** |
| Digital Adapter *(Limited Basic Only — 3rd Additional Outlet and above, SD or HD)* | $0.50 | **No Change** |
| CableCARD *(first card in device)* | $0.00 | **No Change** |
| CableCARD *(second card in same device)* | $1.50 | **No Change** |

**INSTALLATION FEES[31]** *(per occurrence unless noted)*

| | | |
|---|---|---|
| Professional Install | $75.00 | **No Change** |
| In-Home Service Visit | $70.00 | **No Change** |
| Additional Outlet *(New)* | $30.00 | **No Change** |

**REACTIVATION FEES**
*(no in-home visit required—per occurrence unless noted)*

| | | |
|---|---|---|
| Video, Internet or Voice | $6.00 | **No Change** |

**MISCELLANEOUS FEES** *(per occurrence unless noted)*

| | | |
|---|---|---|
| Service Protection Plan[20] *(per month) Inside home wiring protection for cable TV, high-speed Internet and phone services* | $4.95 | **$5.95** |
| Customer-Owned Video Equipment Credit *See www.comcast.com/equipmentpolicy for additional information* | $2.50 | **No Change** |
| Regional Sports Fee[21] *(per month)* | $1.00 | **$3.00** |
| X1 Platform™ Upgrade Fee | $99.99 | **No Change** |
| XFINITY Home Installation Fee | $99.99 | **No Change** |
| Field Collection Charge *Visit to customer's residence required to collect past due balance or unreturned equipment* | $25.00 | **$30.00** |
| Returned Payment Item *(each)* | $30.00 | **No Change** |
| Late Fee | $9.50 | **No Change** |
| Convenience Fee – Agent *For payment made by phone with a Customer Care Representative* | $5.99 | **No Change** |
| Unreturned or Damaged Equipment Fees[22] *(per piece, per occurrence)* | Replacement Cost | |
| Self Install Kit[23] | $15.00 | **No Change** |
| Self Install Kit Shipping and Handling | $9.95 | **No Change** |
| Self Install Kit Shipping and Handling *(Priority Shipping)* | $29.95 | **No Change** |
| Accessory Shipping and Handling | $5.95 | **No Change** |

## XFINITY® Voice[1,24] *(monthly)*

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| XFINITY Voice – Unlimited | $44.95 | **No Change** |
| **With TV and Internet Service** | **$39.95** | **No Change** |
| XFINITY Voice – Unlimited Saver | $20.00 | **No Change** |

**CAREFREE MINUTES® INTERNATIONAL CALLING PLANS**
*Carefree Minutes® International Calling Plans are additional call plans to specific countries or international regions.*

| | | |
|---|---|---|
| Carefree Minutes® Latin America 300 | $9.95 | **No Change** |
| Carefree Minutes® World Select 300 | $9.95 | **No Change** |

**OTHER CHARGES** *(per month unless otherwise indicated)*

| | | |
|---|---|---|
| Voicemail | $3.95 | **No Change** |
| Additional Line with Calling Features | $21.95 | **No Change** |
| Additional Line without Calling Features | $11.95 | **No Change** |
| Voice/Data Modem | $10.00 | **No Change** |
| New Activation Fee *(per occurrence)* | $29.95 | **No Change** |
| Unreturned or Damaged Equipment Fees[22] *(per piece, per occurrence)* | Replacement Cost | |

## XFINITY® Internet[1,25] *(monthly)*

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| Performance Starter[26] | $49.95 | **No Change** |
| Performance | $66.95 | **No Change** |
| **With XFINITY TV or Voice Service** | **$53.95** | **$55.95** |
| Blast!® | $78.95 | **$79.95** |
| **With XFINITY TV or Voice Service** | **$65.95** | **$70.95** |
| Extreme 150[27] | $129.95 | **No Change** |

| | | |
|---|---|---|
| Gigabit Pro[27,28] | $299.95 | **No Change** |
| Voice/Data Modem | $10.00 | **No Change** |
| Wireless Gateway | $10.00 | **No Change** |
| Ciena 3931 Modem & Netgear Wireless Router[29] | $19.95 | **No Change** |
| Unreturned or Damaged Equipment Fees[22] *(per piece, per occurrence)* | Replacement Cost | |
| Gigabit Pro Activation Fee *(per occurrence)* | $500.00 | **No Change** |
| Gigabit Pro Professional Internet Installation *(per occurrence)* | $500.00 | **No Change** |

## TRIAL PACKAGES[1] *(monthly)*

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| Extreme Preferred Double Play[2,30] *Includes Digital Preferred and AnyRoom® DVR Service for primary outlet, HD Technology Fee and Extreme 150 Internet* | $130.00 | **No Change** |
| Extreme Preferred Triple Play Bundle[2,30] *Includes Digital Preferred and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | $140.00 | **No Change** |
| Extreme Preferred Plus Triple Play Bundle[2,30] *Includes Digital Preferred, HBO®, Starz®, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | $170.00 | **No Change** |
| Extreme Premier Triple Play Bundle[2,30] *Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel®, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | $200.00 | **No Change** |

# EXHIBIT H

xfinity®

# IMPORTANT INFORMATION REGARDING YOUR XFINITY® SERVICES AND RATES

WEST SUBURBAN AREAS
Effective January 1, 2016

Dear Valued Customer:

We're writing to let you know that, starting on **January 1, 2016**, prices for select XFINITY® TV and Internet services and fees will change.

Such changes are a function of a variety of factors, including increases to programming and business costs, as well as product and technology upgrades. Please note that we have also eliminated some fees and are making efforts to minimize the scope of our increases.

Sincerely,

Comcast

If you're currently receiving services on a promotional basis, under a minimum term agreement associated with a specific rate, or in the guarantee period of one of our SurePrice™ plans, the prices for those specific services will not be affected during the applicable period. For more information about our products and services, visit www.xfinity.com. Increases in the equipment and outlet charges, the Broadcast TV Fee and Regional Sports Fee will apply.

COMCAST

## SERVICES AND PRICING

Effective January 1, 2016

### BUNDLED PACKAGES[1,2]

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| **QUAD PLAYS** | | |
| X1 Starter Secure Quad Play[3]* *Includes Digital Starter and Streampix® for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$189.95** |
| **SurePrice[4]** | N/A | $159.99 |
| X1 Preferred Secure Quad Play[3]* *Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee, Blast!® Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$209.95** |
| **SurePrice[4]** | N/A | $179.99 |
| X1 Preferred Plus Secure Quad Play[3]* *Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee, Extreme 150 Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$229.95** |
| **SurePrice[4]** | N/A | $199.99 |
| X1 Premier Secure Quad Play[3]* *Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet, XFINITY Voice Unlimited and XFINITY Home – Secure* | N/A | **$249.95** |
| **SurePrice[4]** | N/A | $219.99 |
| **TRIPLE PLAYS** *(Voice)* | | |
| X1 Starter Triple Play* *Includes Digital Starter and Streampix® for primary outlet, Blast!® Internet and XFINITY Voice Unlimited* | N/A | **$150.00** |
| **SurePrice[4]** | N/A | $129.99 |
| X1 Preferred Triple Play* *Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited* | N/A | **$170.00** |
| **SurePrice[4]** | N/A | $149.99 |
| X1 Preferred Plus Triple Play* *Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | N/A | **$190.00** |
| **SurePrice[4]** | N/A | $169.99 |
| X1 Premier Triple Play* *Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | N/A | **$210.00** |
| **SurePrice[4]** | N/A | $189.99 |
| **TRIPLE PLAYS** *(Home)* | | |
| X1 Starter Secure Triple Play[3]* *Includes Digital Starter and Streampix® for primary outlet, Blast!® Internet and XFINITY Home – Secure* | N/A | **$150.00** |
| **SurePrice[4]** | N/A | $129.99 |
| X1 Preferred Secure Triple Play[3]* *Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Home – Secure* | N/A | **$170.00** |
| **SurePrice[4]** | N/A | $149.99 |
| X1 Preferred Plus Secure Triple Play[3]* *Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Home – Secure* | N/A | **$190.00** |
| **SurePrice[4]** | N/A | $169.99 |
| X1 Premier Secure Triple Play[3]* *Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Home – Secure* | N/A | **$210.00** |
| **SurePrice[4]** | N/A | $189.99 |

8771/2000 (0010-0110, 0180-0240, 0270-0300, 0370-0460, 0490-0540, 0580-0780, 0850-0890, 0910-0920, 0940-1000, 1020-1050, 1080-1140, 1160, 1180, 1250-1290, 1310-1320, 1350-1360, 1380, 1410-1720, 1810-1850, 1870-1920)

SAAFF15A

## XFINITY LATINO PAQUETE TRIPLE PLAYS

| | | |
|---|---|---|
| XFINITY 3300 Latino<br>*Includes XFINITY TV 300 Latino for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $134.95 | **No Change** |
| **SurePrice**[4] | **$114.99** | **No Change** |
| XFINITY 3450 Latino<br>*Includes XFINITY TV 450 Latino for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $149.95 | **No Change** |
| **SurePrice**[4] | **$124.99** | **No Change** |
| XFINITY 3600 Latino<br>*Includes Digital Preferred and XFINITY TV Latino for primary outlet, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $159.95 | **No Change** |
| **SurePrice**[4] | **$134.99** | **No Change** |
| XFINITY 3650 Latino<br>*Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Blast!® Internet, XFINITY Voice Unlimited and Carefree Minutes® Latin America 300* | $169.95 | **No Change** |
| **SurePrice**[4] | **$144.99** | **No Change** |

## DOUBLE PLAYS

| | | |
|---|---|---|
| Internet Plus<br>*Includes Limited Basic, choice of HBO® or Showtime®, Streampix®, standard definition digital converter and remote for the primary outlet and Performance Internet.* | $69.95 | **$71.95** |
| Blast!® Plus<br>*Includes Digital Economy and Streampix® for primary outlet and Blast!® Internet* | $84.95 | **$89.95** |
| X1 Starter Double Play*<br>*Includes Digital Starter and Streampix® for primary outlet and Blast!® Internet* | N/A | **$130.00** |
| **SurePrice**[5] | **N/A** | **$109.99** |
| X1 Preferred Double Play*<br>*Includes Digital Preferred, Starz® and Streampix® for primary outlet, HD Technology Fee and Blast!® Internet* | N/A | **$150.00** |
| **SurePrice**[5] | **N/A** | **$129.99** |
| X1 Preferred Plus Double Play*<br>*Includes Digital Preferred, Starz®, Showtime®, The Movie Channel® and Streampix® for primary outlet, HD Technology Fee and Blast!® Internet* | N/A | **$170.00** |
| **SurePrice**[5] | **N/A** | **$149.99** |
| X1 Premier Double Play*<br>*Includes Digital Premier, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee and Blast!® Internet* | N/A | **$190.00** |
| **SurePrice**[5] | **N/A** | **$169.99** |

## XFINITY LATINO DOUBLE PLAYS

| | | |
|---|---|---|
| XFINITY 2175 Latino<br>*Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet and Performance Internet* | $69.95 | **No Change** |
| XFINITY 2300 Latino<br>*Includes XFINITY TV 300 Latino for primary outlet and Blast!® Internet* | $99.95 | **No Change** |
| XFINITY 2450 Latino<br>*Includes XFINITY TV 450 Latino for primary outlet and Blast!® Internet* | $114.95 | **No Change** |
| XFINITY 2600 Latino<br>*Includes Digital Preferred and XFINITY TV Latino for primary outlet and Blast!® Internet* | $129.95 | **No Change** |

## SEASONAL CONVENIENCE PLAN[6]

*For a low monthly maintenance fee, Comcast customers can temporarily suspend XFINITY TV, XFINITY Internet and XFINITY Voice services and resume them on the date requested without disconnect, reconnect or installation charges*

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| XFINITY TV | $5.00 | **No Change** |
| XFINITY Internet | $5.00 | **No Change** |
| XFINITY Voice | $5.00 | **No Change** |

## XFINITY® TV[1]

### BASIC SERVICES

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| Limited Basic[7] | $26.99 | **$27.49** |
| Broadcast TV Fee | $3.25 | **$5.00** |

### DIGITAL SERVICES

| | | |
|---|---|---|
| Digital Economy<br>*Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming, and Music Choice®* | $39.95 | **No Change** |
| Digital Starter<br>*Includes Limited Basic, additional digital channels, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice®* | $68.45 | **$68.95** |
| Digital Preferred<br>*Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice®* | $86.40 | **$86.90** |
| Digital Preferred Plus*<br>*Includes Digital Preferred, Starz®, Showtime® and The Movie Channel® for primary outlet* | N/A | **$108.95** |
| Digital Premier*<br>*Includes Digital Preferred, HBO®, Starz®, Showtime®, The Movie Channel® and Cinemax® for primary outlet* | N/A | **$128.95** |

### XFINITY LATINO TIERS

| | | |
|---|---|---|
| XFINITY TV 150 Latino<br>*Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet* | $34.95 | **No Change** |
| XFINITY TV 200 Latino<br>*Includes Digital Economy and XFINITY TV Latino for primary outlet* | $44.95 | **No Change** |
| XFINITY TV 300 Latino<br>*Includes XFINITY TV 200 Latino and additional digital channels for primary outlet* | $49.95 | **No Change** |
| XFINITY TV 450 Latino<br>*Includes XFINITY TV 300 Latino and additional digital channels for primary outlet* | $64.95 | **No Change** |

### BASIC AND DIGITAL ANCILLARY SERVICES

| | | |
|---|---|---|
| HBO®[8] | $17.99 | **$15.00** |
| Showtime®[8] | $17.99 | **$15.00** |
| Starz®[8] | $17.99 | **$15.00** |
| Cinemax®[8] | $17.99 | **$15.00** |
| The Movie Channel®[8] | $17.99 | **$15.00** |
| Playboy® TV[8] | $19.99 | **No Change** |
| Digital Preferred[9]<br>*Over 55 channels including Cooking Channel, Encore, Nat Geo Wild, NFL Network, Destination America and Science* | $17.95 | **No Change** |

SAAFF15B

| | | |
|---|---|---|
| XFINITY TV Latino[8] | $18.95 | **No Change** |
| Family Tier[10] | $14.99 | **No Change** |
| Sports Entertainment Package[9] | $9.95 | **No Change** |
| HD Technology Fee[11] | $9.95 | **No Change** |
| DVR Service[12] | $10.00 | **No Change** |
| AnyRoom® DVR Service[13] | $11.00 | **No Change** |
| Digital Additional Outlet Service[14] | $9.95 | **No Change** |
| Digital Adapter Additional Outlet Service[15] | $2.99 | **$3.99** |

## INTERNATIONAL SELECTIONS[8]

| | | |
|---|---|---|
| ART *(Arabic)* | $12.99 | **No Change** |
| The Israeli Network | $19.99 | **No Change** |
| Rai Italia *(Italian)* | $14.99 | **No Change** |
| TV5 MONDE *(French)* | $9.99 | **No Change** |
| TV Japan *(Japanese)* | $24.99 | **No Change** |
| SBTN *(Vietnamese)* | $14.99 | **No Change** |
| CTI-Zhong Tian Channel & CCTV-4 *(Chinese/Mandarin)* | $12.99 | **No Change** |
| GMA Pinoy TV *(Filipino)* | $11.99 | **No Change** |
| TFC *(Filipino)* | $14.99 | **No Change** |
| GMA Life TV *(Filipino)* | $6.99 | **No Change** |
| TFC & GMA Pinoy TV *(Filipino)* | $19.99 | **No Change** |
| GMA Pinoy TV & GMA Life TV *(Filipino)* | $16.99 | **No Change** |
| Filipino Elite Pack *(Filipino) Includes GMA Pinoy TV, GMA Life TV and TFC* | $22.99 | **No Change** |
| RTN *(Russian)* | $14.99 | **No Change** |
| Willow Plus *(South Asian/Cricket Sport)* | $14.99 | **No Change** |
| Willow Plus with any Desi 3 or 4 Pack | $7.00 | **No Change** |
| STAR India PLUS *(South Asian)* | $11.99 | **No Change** |
| SET Asia *(Sony) (South Asian)* | $14.99 | **No Change** |
| TV Asia *(South Asian)* | $14.99 | **No Change** |
| Zee TV *(South Asian)* | $14.99 | **No Change** |
| SET Asia *(Sony)* & Zee TV *(South Asian)* | $24.99 | **No Change** |
| SET Asia *(Sony)* & STAR India PLUS *(South Asian)* | $24.99 | **No Change** |
| Zee TV & STAR India PLUS *(South Asian)* | $24.99 | **No Change** |
| STAR 4 Pack *Includes ABP News, STAR India PLUS, Life OK and STAR India GOLD* | $24.99 | **No Change** |
| Desi Pack *Includes SET Asia (Sony), Zee TV, Willow Plus and STAR India PLUS* | $29.99 | **No Change** |
| Desi 3 Pack *Includes SET Asia (Sony), Zee TV and TV Asia* | $29.99 | **No Change** |
| Desi 4 Pack *Includes SET Asia (Sony), Zee TV, STAR India PLUS and Life OK* | $32.99 | **No Change** |
| Desi 5 Pack *Includes SET Asia (Sony), Zee TV, TV Asia, Willow Plus and STAR India PLUS* | $32.99 | **No Change** |
| Desi Mega and Willow Plus Pack *Includes SET Asia (Sony), Zee TV, TV Asia, STAR India PLUS, ABP News, Life OK, Willow Plus and STAR India GOLD* | $42.99 | **No Change** |
| Polish Super Pack *Includes TV Polonia, Tele5, Jedynka Polskie Radio 1 and Trojka Polskie Radio 3* | $19.99 | **No Change** |

## PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES[16] *(monthly except as noted)*

| | | |
|---|---|---|
| Eros Now On Demand | $12.99 | **No Change** |
| Eros Now On Demand *w/a South Asian International selection* | $9.99 | **No Change** |
| here! TV On Demand | $7.99 | **No Change** |
| Filipino On Demand | $7.99 | **No Change** |
| Filipino On Demand *w/a Filipino International selection* | $5.99 | **No Change** |
| The Jewish Channel On Demand | $6.99 | **No Change** |
| Too Much for TV On Demand | $14.99 | **No Change** |
| Vivid On Demand Subscription[17] | $19.99 | **No Change** |
| Disney Family Movies On Demand | $5.99 | **No Change** |
| Pay-Per-View and On Demand Movies and Events[18] *(per title or event)* | PRICES VARY | |
| Streampix®[19] | $4.99 | **No Change** |
| Gaiam TV Fit & Yoga On Demand | $6.99 | **No Change** |

## SPORTS PACKAGES[16]

| | |
|---|---|
| MLB Extra Innings® | Call 1-800-XFINITY for Pricing |
| MLS Direct Kick | Call 1-800-XFINITY for Pricing |
| NHL® Center Ice® | Call 1-800-XFINITY for Pricing |
| NBA League Pass | Call 1-800-XFINITY for Pricing |

## VIDEO EQUIPMENT

| | | |
|---|---|---|
| Limited Basic Only Converter | $1.00 | **No Change** |
| Digital Converter | $2.50 | **No Change** |
| Remote Control | $0.20 | **No Change** |
| HD Digital Converter *(Limited Basic Only)* | $2.50 | **No Change** |
| Digital Adapter *(Limited Basic Only – Primary Outlet, SD or HD)* | $0.00 | **No Change** |
| Digital Adapter *(Limited Basic Only – 1st and 2nd Additional Outlet, SD or HD)* | $0.00 | **No Change** |
| Digital Adapter *(Limited Basic Only – 3rd Additional Outlet and above, SD or HD)* | $0.50 | **No Change** |
| CableCARD *(first card in device)* | $0.00 | **No Change** |
| CableCARD *(second card in same device)* | $1.50 | **No Change** |

## INSTALLATION FEES[20] *(per occurrence unless noted)*

| | | |
|---|---|---|
| Professional Install | $75.00 | **No Change** |
| Additional Outlet *(New)* | $30.00 | **No Change** |
| In-Home Service Visit | $70.00 | **No Change** |

## REACTIVATION FEES
*(no in-home visit required—per occurrence unless noted)*

| | | |
|---|---|---|
| Video, Internet or Voice | $6.00 | **No Change** |

## MISCELLANEOUS FEES *(per occurrence unless noted)*

| | | |
|---|---|---|
| Customer-Owned Video Equipment Credit *See www.xfinity.com/equipmentpolicy for additional information* | $2.50 | **No Change** |
| Regional Sports Fee[21] *(per month)* | $1.00 | **$3.00** |
| Service Protection Plan[22] *(per month) Inside home wiring protection for cable TV, high-speed Internet and phone services* | $4.95 | **$5.95** |
| X1 Platform™ Upgrade Fee | $99.99 | **No Change** |
| XFINITY Home Installation Fee | $99.99 | **No Change** |
| Field Collection Charge *Visit to customer's residence required to collect past due balance or unreturned equipment* | $25.00 | **$30.00** |
| Returned Payment Item *(each)* | $30.00 | **No Change** |
| Late Fee | $9.50 | **No Change** |
| Convenience Fee – Agent *For payment made by phone with a Customer Care Representative* | $5.99 | **No Change** |
| Unreturned or Damaged Equipment Fees[23] *(per piece, per occurrence)* | Replacement Cost | |
| Self Install Kit[24] | $15.00 | **No Change** |
| Self Install Kit Shipping and Handling | $9.95 | **No Change** |
| Self Install Kit Shipping and Handling *(Priority Shipping)* | $29.95 | **No Change** |
| Accessory Shipping and Handling | $5.95 | **No Change** |
| Channel Guide Magazine *(per month)* | $3.95 | **No Change** |

## XFINITY® Voice[1,25]

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| XFINITY Voice – Unlimited | $44.95 | **No Change** |
| **With TV and Internet Service** | **$39.95** | **No Change** |
| XFINITY Voice – Unlimited Saver | $20.00 | **No Change** |

SAAFF15C

**CAREFREE MINUTES® INTERNATIONAL CALLING PLANS**

*Carefree Minutes® International Calling Plans are additional call plans to specific countries or international regions.*

| | | |
|---|---|---|
| Carefree Minutes® Latin America 300 | $9.95 | **No Change** |
| Carefree Minutes® World Select 300 | $9.95 | **No Change** |

**OTHER CHARGES** *(per month unless otherwise indicated)*

| | | |
|---|---|---|
| Voicemail | $3.95 | **No Change** |
| Additional Line with Calling Features | $21.95 | **No Change** |
| Additional Line without Calling Features | $11.95 | **No Change** |
| Voice/Data Modem | $10.00 | **No Change** |
| New Activation Fee *(per occurrence)* | $29.95 | **No Change** |
| Unreturned or Damaged Equipment Fees[23] *(per piece, per occurrence)* | Replacement Cost | |

## XFINITY® Internet[1,26]

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| Performance Starter[27] | $49.95 | **No Change** |
| Performance | $66.95 | **No Change** |
| **With XFINITY TV or Voice Service** | **$53.95** | **$55.95** |
| Blast!® | $78.95 | **$79.95** |
| **With XFINITY TV or Voice Service** | **$65.95** | **$70.95** |
| Extreme 150[28] | $129.95 | **No Change** |
| Gigabit Pro[28,29] | $299.95 | **No Change** |
| Voice/Data Modem | $10.00 | **No Change** |
| Wireless Gateway | $10.00 | **No Change** |
| Gigabit Pro Activation Fee | up to $500.00 | **No Change** |
| Gigabit Pro Professional Internet Installation *(per occurrence)* | up to $500.00 | **No Change** |
| Unreturned or Damaged Equipment Fees[23] *(per piece, per occurrence)* | Replacement Cost | |

## TRIAL PACKAGES[1]

| | CURRENT PRICE | NEW PRICE |
|---|---|---|
| Extreme Preferred Double Play[2,30] *Includes Digital Preferred and AnyRoom® DVR Service for primary outlet, HD Technology Fee and Extreme 150 Internet* | $130.00 | **No Change** |
| Extreme Preferred Triple Play Bundle[2,30] *Includes Digital Preferred and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | $140.00 | **No Change** |
| Extreme Preferred Plus Triple Play Bundle[2,30] *Includes Digital Preferred, HBO®, Starz®, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | $170.00 | **No Change** |
| Extreme Premier Triple Play Bundle[2,30] *Includes Digital Preferred, HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel®, Streampix® and AnyRoom® DVR Service for primary outlet, HD Technology Fee, Extreme 150 Internet and XFINITY Voice Unlimited* | $200.00 | **No Change** |

*Packages not available until 12/9/15.

1 Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.xfinity.com/equipmentpolicy.©2016 Comcast. All rights reserved.

2 Requires a Voice/Data Modem.

3 XFINITY Home - Secure requires 2 year minimum term agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home. License #s: IL: PACA 127-001503; MI: 3601206217.

4 SurePrice only available for 12 months to X1 Triple Play, X1 Secure Triple Play, XFINITY Latino Paquete Triple or Quad Play customers after 12 or 24 month promotional package.

5 SurePrice only available for 12 months to X1 Starter Double Play, X1 Preferred Double Play, X1 Preferred Plus Double Play and X1 Premier Double Play customers after 12 or 24 month promotional package.

6 Not available in all areas. Service may only be placed in the Seasonal Convenience Plan for a maximum length of 270 days in a calendar year. You must remain on the plan for a minimum of 90 days or you will be billed the retail rate for your service. XFINITY services will move from suspended to active status on the date requested, and regular charges will apply. Seasonal Convenience Plan, services and pricing subject to change. XFINITY VOICE: During the period covered by the monthly maintenance fee, service is limited to toll-free and local calling and international calling is blocked. Applicable charges apply to nationwide calls outside local calling area. Service (including 911/emergency services) may not function after an extended power outage.

7 Requires digital adapter, CableCARD or digital converter.

8 Requires digital converter or CableCARD and Limited Basic.

9 Requires Digital Starter.

10 Requires digital converter and purchase of Limited Basic. Family Tier programming included in Digital Services except for XFINITY TV Latino.

11 Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.

12 Requires HD Technology Fee. Digital Additional Outlet service required for DVR Service on additional outlets.

13 Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Requires HD Technology Fee and professional installation. Not available to customers with Limited Basic only.

14 Not available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.

15 Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.

16 Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.

17 One month minimum purchase required. Not available in all areas.

18 Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.

19 Requires digital converter and Limited Basic to receive Streampix® on television. Streampix® included with the following tiers of service: Blast!® Plus, Internet Plus, X1 Starter Double Play, X1 Preferred Double Play, X1 Preferred Plus Double Play, X1 Premier Double Play, X1 Starter Triple Play, X1 Preferred Triple Play, X1 Preferred Plus Triple Play, X1 Premier Triple Play, X1 Starter Secure Triple Play, X1 Preferred Secure Triple Play, X1 Preferred Plus Secure Triple Play, X1 Premier Secure Triple Play, X1 Starter Secure Quad Play, X1 Preferred Secure Quad Play, X1 Preferred Plus Secure Quad Play, X1 Premier Secure Quad Play. HD content requires subscription to HD Technology Fee. Streaming to iOS device requires XFINITY TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.xfinity.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic.

20 Product installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements or crawl spaces.

21 Applies to XFINITY TV Digital Starter and above and XFINITY TV 450 Latino.

22 See http://www.xfinity.com/spp for information on Service Protection Plan.

23 Contact 1-800-XFINITY for questions regarding equipment replacement charges.

24 Does not apply to CableCARD Self Install Kit.

25 Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations included in the plan. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.xfinity.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.

26 Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.xfinity.com/internet-service.html.

SAAFF15D

27 Download speed up to 10 Mbps and upload speed up to 2 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.
28 Not available in all areas. May require installation and non-refundable installation charge.
29 Requires 2 year contract. Monthly lease of Gigabit Pro compatible cable modem/router additional. Activation and professional installation fees additional. Gigabit Pro does not qualify for Comcast 30-day money back guarantee.
30 Packages are available on a trial basis only and may be discontinued by Comcast at any time.

**XFINITY Home License Numbers:**
**AL:** 001484, 001504; **AR:** 12-030; **AZ:** ROC 280515, BTR 18287-0; **CA:** CSLB 974291, ACO 7118 **licensed and regulated by the Bureau of Security and Investigative Services, Department of Consumer Affairs, Sacramento, CA, 95814**; **CT:** 1040196, ELC 0189754-C5; **DE:** FAL-0299, FAC-0293, SSPS 11-123; **FL:** EF0000921, EF20001002, EF0001095; **GA:** LVU406303, LVU406264, LVU406190; LVU406354; **IL:** PACA 127-001503; **LA:** F1691; **MA:** SS-001968; **MD:** 107-1776, **Baltimore County:** RK9552, **Howard County:** ER00990, **Washington County:** EL-R-0218, **Harford County:** 00005321, **Calvert County:** L0188, **Prince George's County:** 13958-2014-0; **ME:** LM50017039; **MI:** 3601206217; **MN:** TS674412; **NC:** 2335-CSA; **NJ:** 34BF00047700; **NM:** 373379; **NY: licensed by the N.Y.S. Department of State** 12000305421, **Putnam County:** L00812; **OH:** 53-89-1732; **OR:** CCB 192945, **All electrical work is performed by a licensed subcontractor**; **SC:** SCBA-13497, SCFA-13440; **TN:** ACL 1597, ACL 1604; **TX:** B-16922,-02571, ACR-1672104,-1818; **UT:** 8226921-6501; **WA:** COMCABS892DS; **VT:** ES-02366; **VA:** 2705145289, DCJS 11-7361; **WASHINGTON, DC:** ECS 902687, BBL 60251200009; **WV:** WV049211.

**MS: 15018010**

Valid 6/2/2014. See www.xfinity.com/home for current list.

SAAFF15E

# EXHIBIT I

comcast

[redacted] [redacted]

Billing Date 12/04/13

[redacted]

SANTA CLARA CA 95051-2617

## News from Comcast

[redacted]

Effective 1/1/14, Comcast will implement a Broadcast TV Fee of $1.50 per month (excluding applicable taxes and fees) on video customers' bills to defray the rising costs of retransmitting broadcast television signals. However, we will waive the Broadcast TV Fee for current customers until 7/1/14.

[redacted]

SANTA CLARA, CA 95051-2617

[redacted]

[redacted]

[redacted]

[redacted]

# EXHIBIT J

RECEIVED DEC 17 2013

COMCAST

8098 Sandpiper Circle
Baltimore, MD 21224

December 13, 2013

Ms. Marjorie Williams
Manager, Office of Cable and Broadband Communications
Montgomery County, Maryland
100 Maryland Avenue, Suite 250
Rockville, MD 20850

RE: Important Information—Price Adjustments

Dear Ms. Williams:

At Comcast, we are committed to constantly improving our customers' entertainment and communications experience in your community, and we continue to invest in making their services even better. As we make these and other investments, we periodically need to adjust prices due to increases we incur in programming and other business costs. Starting January 31, 2014, new prices will apply to select Video and Internet services and equipment as reflected in the enclosed notice.

Among these price changes, we have itemized a Broadcast TV Fee in order to defray the rising costs of retransmitting broadcast television signals. In the past, a portion of these costs (but not all) were included within the basic service rate. In recent years, the cost of retransmitting broadcast television signals has increased significantly, and we want to address these increases through a separate itemized charge so they are clear to the customer.*

We promise to continue to provide our customers with a consistently superior experience, including 24/7 customer service, two-hour appointment windows and on-time arrival. We back up our services with the Comcast Customer Guarantee (visit **www.comcast.com/guarantee** for details).

We know you may have questions about these changes. If I can be of any further assistance, please contact me at 301-917-6949.

Sincerely,

Josh Bokee
Director, Government & Regulatory Affairs

Enclosure

**If a customer was receiving services on a promotional basis, or under a minimum term agreement associated with a specific rate, as of January 19, 2014, the customer will not be affected by the Broadcast TV Fee during the applicable period.*

Dear Valued Customer,

At Comcast, we are committed to constantly improving your entertainment and communications experience, and we continue to invest in making your services even better. As we make these and other investments, we periodically need to adjust prices due to increases we incur in programming and other business costs. Starting January 31, 2014, or with your next bill statement thereafter, new prices will apply to select Video and Internet services and equipment as reflected in this notice.

Among these price changes, we have itemized a Broadcast TV Fee in order to identify some of the rising costs of retransmitting broadcast television signals. In recent years, the cost of retransmitting broadcast television signals has increased significantly, and going forward we want to address these increasing costs through a separate itemized charge. As we introduce this new Fee in your area, initially there will be a reduction in the Limited Basic TV service rate in the same amount as the Broadcast TV Fee, while other video service tiers will see an increase as provided in the schedule below.*

We promise to continue to provide you a consistently superior experience, including 24/7 customer service, two-hour appointment windows and on-time arrival. We back up our services with the Comcast Customer Guarantee (visit www.comcast.com/guarantee for details).

We know you may have questions about these changes. Feel free to visit us at www.xfinity.com/questions or call us at 800-266-2278. Thank you for choosing Comcast. We value you as a customer, and look forward to continuing to serve you.

**If you were receiving services on a promotional basis, or under a minimum term agreement associated with a specific rate, as of January 19, 2014, you will not be affected by the Broadcast TV Fee during the applicable period.*

## TRIPLE PLAY PACKAGES

| TRIPLE PLAY PACKAGES [1] | CURRENT | NEW |
|---|---|---|
| **Starter XF Triple Play Bundle** Includes Digital Starter for primary outlet, Performance Internet and XFINITY Voice Unlimited™ | $141.99 | $147.49 |
| **SurePrice** [3] | $124.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $119.99 | No Change |
| **Preferred XF Triple Play Bundle** Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Voice Unlimited™ | $154.99 | $160.49 |
| **SurePrice** [3] | $134.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $129.99 | No Change |
| **HD Preferred XF Triple Play Bundle** Includes Digital Preferred for primary outlet, HD Technology Fee, Starz®, Performance Internet and XFINITY Voice Unlimited™ | $164.99 | $170.49 |
| **SurePrice** [3] | $144.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $139.99 | No Change |
| **HD Preferred Plus XF Triple Play Bundle** Includes Digital Preferred for primary outlet, HD Technology Fee, HBO®, Starz®, Blast!® Internet and XFINITY Voice Unlimited™ | $184.99 | $190.49 |
| **SurePrice** [3] | $164.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $159.99 | No Change |
| **HD Premier XF Triple Play Bundle** [2] Includes Digital Premier with DVR or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ | $209.99 | $215.49 |
| **SurePrice** [3] | $184.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $179.99 | No Change |
| **HD Complete XF Triple Play Bundle** [2] Includes Digital Premier, The Movie Channel®, with AnyRoom® DVR Service for primary outlet, three Digital Additional Outlets with digital converters and remotes, HD Technology Fee, Blast!® Internet, Wireless Gateway and XFINITY Voice Unlimited™ | $239.99 | $245.49 |
| **SurePrice** [3] | $224.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $219.99 | No Change |
| **Economy XF Triple Play** Includes Digital Economy for primary outlet, Economy Plus Internet and Xfinity Voice Local with More® | $89.85 | $92.85 |

| MULTILATINO PAQUETE TRIPLE [1] | CURRENT | NEW |
|---|---|---|
| **MultiLatino Max Paquete Triple** Includes MultiLatino Max for primary outlet, Performance Internet and XFINITY Voice Unlimited™ | $136.99 | $142.49 |
| **SurePrice** [3] | $124.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $119.99 | No Change |
| **MultiLatino Ultra Paquete Triple** Includes MultiLatino Ultra for primary outlet, Performance Internet and XFINITY Voice Unlimited™ | $149.99 | $155.49 |
| **SurePrice** [3] | $134.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $129.99 | No Change |
| **MultiLatino Ultra HD Paquete Triple** Includes MultiLatino Ultra for primary outlet, HD Technology Fee, Starz®, Performance Internet and XFINITY Voice Unlimited™ | $159.99 | $165.49 |
| **SurePrice** [3] | $144.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $139.99 | No Change |
| **MultiLatino Ultra HD Plus Paquete Triple** Includes MultiLatino Ultra for primary outlet, HD Technology Fee, HBO®, Starz®, Blast!® Internet and XFINITY Voice Unlimited™ | $179.99 | $185.49 |
| **SurePrice** [3] | $164.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $159.99 | No Change |
| **MultiLatino Total HD Paquete Triple** [2] Includes MultiLatino Ultra and DVR or AnyRoom® DVR Service for primary outlet, HD Technology Fee, HBO®, Showtime®, Starz®, Cinemax®, Sports Entertainment Package, Blast!® Internet and XFINITY Voice Unlimited™ | $209.99 | $210.49 |
| **SurePrice** [3] | $184.99 | No Change |
| **SurePrice** [3] (for 12 month promotion customers subscribing before 12/18/2013) | $179.99 | No Change |
| **MultiLatino Plus Paquete Triple** Includes MultiLatino Plus for primary outlet, Economy Plus Internet and Xfinity Voice Local with More® | $84.85 | $85.85 |
| **MultiLatino Extra Paquete Triple** Includes MultiLatino Extra for primary outlet, Economy Plus Internet and Xfinity Voice Local with More® | $94.85 | $96.85 |

| DOUBLE PLAY PACKAGES [1] | CURRENT | NEW |
|---|---|---|
| **Blast Plus with HBO®** Includes Digital Economy, Streampix and HBO® for primary outlet and Blast!® Internet | $89.95 | $91.95 |
| **SurePrice** [3] | $69.99 | No Change |

## XFINITY TV

| BASIC SERVICES | CURRENT | NEW |
|---|---|---|
| **Limited Basic** | $20.20 | $18.70 |
| **PEG/I-Net Grant Fee** [5] | $1.50 | No Change |
| **Expanded Basic** [4] Includes standard definition digital converter and remote for primary outlet | $49.75 | $51.25 |
| **Broadcast TV Fee** | N/A | $1.50 |

| DIGITAL SERVICES | CURRENT | NEW |
|---|---|---|
| **Montgomery County:** | | |
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View programming and Music Choice | $39.95 | No Change |
| **With XFINITY Voice or Internet Service** | $34.95 | $37.95 |
| **Digital Starter** Includes Limited Basic, Expanded Basic, additional digital channels, MoviePlex, access to Pay-Per-View and On Demand programming and Music Choice | $71.45 | No Change |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice | $89.40 | No Change |
| **Digital Preferred with One Premium** Includes Digital Preferred and one premium service - choose from: HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel® | $100.70 | No Change |
| **Digital Preferred with Two Premiums** Includes Digital Preferred and two premium services - choose from: HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel® | $107.70 | No Change |
| **Digital Preferred with Three Premiums** Includes Digital Preferred and three premium services - choose from: HBO®, Showtime®, Starz®, Cinemax®, The Movie Channel® | $115.70 | No Change |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to www.comcast.com/policies.*

| DIGITAL SERVICES | CURRENT | NEW |
|---|---|---|
| **Digital Premier** Includes Digital Preferred for primary outlet, HBO®, Showtime®, Starz®, Cinemax®, and Sports Entertainment Package | $130.65 | No Change |
| **MultiLatino Plus** Includes Limited Basic, MultiLatino, standard definition digital converter and remote for primary outlet | $29.95 | $30.95 |
| **MultiLatino Extra** Includes Digital Economy, MultiLatino for primary outlet | $39.95 | $41.95 |
| **MultiLatino Max** Includes MultiLatino Extra, additional digital channels, access to Pay-Per-View and On Demand programming | $59.95 | $69.95 |
| **MultiLatino Ultra** Includes MultiLatino Max and additional digital channels | $76.90 | $78.90 |

| BASIC AND DIGITAL ANCILLARY SERVICES | CURRENT | NEW |
|---|---|---|
| **HBO®** [7] | $18.95 | No Change |
| **Showtime®** [7] | $16.95 | No Change |
| **Starz®** [7] | $16.95 | No Change |
| **Cinemax®** [7] | $16.95 | No Change |
| **The Movie Channel®** [7] | $16.95 | No Change |
| **Playboy®** [7] | $21.95 | No Change |
| **Digital Preferred** [9] Over 60 channels including CMT, Disney XD, National Geographic Channel, Science Channel, Encore, MLB Network, NBA TV and NFL Network | $17.95 | No Change |
| **MultiLatino** [7] Includes 52 channels of Spanish language programming. | $16.95 | $17.95 |
| **Family Tier** [7,8] Includes 13 channels including C-SPAN, The Hub, Food Network, HGTV, PBS Kids Sprout, National Geographic Channel and The Weather Channel. | $14.95 | No Change |
| **Sports Entertainment Package** [9] Includes 23 channels including Big Ten Network, CBS Sports Network, FCS Atlantic, FCS Central and FCS Pacific. | $8.95 | No Change |
| **HD Technology Fee** [10] | $9.95 | No Change |
| **3D Technology Fee** [12] HD Technology Fee is required at an additional charge of $9.95 | $0.00 | No Change |
| **DVR Service** [10,11,12] | $8.00 | No Change |
| **AnyRoom® DVR Service** [10,12,13] | $10.00 | No Change |
| **Digital Additional Outlet Service** [14] (per outlet) | $9.95 | No Change |
| with HD [12] | $9.95 | No Change |
| with DVR Service [10,11,12] | $17.95 | No Change |
| with AnyRoom® DVR Service [10,12,13] | $19.95 | No Change |
| with AnyRoom® DVR Service [12] (client) | $9.95 | No Change |
| **Digital Adapter Additional Outlet Service** [15,16] (per outlet) | $1.99 | No Change |

| INTERNATIONAL SELECTIONS [7] | CURRENT | NEW |
|---|---|---|
| **The Israeli Network** (Hebrew) | $19.99 | No Change |
| **Rai Italia** (Italian) | $9.99 | No Change |
| **TV5MONDE** (French) | $9.99 | No Change |
| **TV Japan** (Japanese) | $24.99 | No Change |
| **Phoenix Info News** (Chinese) | $9.99 | No Change |
| **Phoenix North America** (Chinese) | $9.99 | No Change |
| **Phoenix Info News & Phoenix North America** (Chinese) | $14.99 | No Change |
| **CCTV-4** (Chinese/Mandarin) | Not Sold Separately | No Change |
| **CTI-Zhong Tian Channel** (Chinese/Mandarin) | Not Sold Separately | No Change |
| **CTI-Zhong Tian Channel & CCTV-4** (Chinese/Mandarin) | $11.99 | No Change |
| **Dragon Pack** Includes CCTV-4, CTI-Zhong Tian Channel, Phoenix Info News, Phoenix Nth America and ET-Super | $19.99 | No Change |
| **GMA Pinoy TV** (Filipino) | $11.99 | No Change |
| **TFC** (Filipino) | $11.99 | No Change |
| **TFC & GMA Pinoy TV** (Filipino) | $19.99 | No Change |
| **Channel One Russia** (Russian) | $14.99 | No Change |
| **RTN** (Russian) | $14.99 | No Change |
| **TV1000 Russian Kino** (Russian) | $9.99 | No Change |
| **Russian 3 Pack** Includes Channel One Russia, RTN and Russian Kino | $22.99 | No Change |
| **Willow Plus** (South Asian) | $14.99 | No Change |
| **Willow Plus** (South Asian) with any Desi 3, 4 or Mega Pack | $7.00 | No Change |
| **STAR India PLUS** (South Asian - Hindi) | $11.99 | No Change |
| **SET Asia (Sony)** (South Asian) | $14.99 | No Change |
| **TV Asia** (South Asian) | $14.99 | No Change |
| **Zee TV** (South Asian) | $14.99 | No Change |
| **SET Asia (Sony) & Zee TV** (South Asian) | $24.99 | No Change |
| **SET Asia (Sony) & STAR India PLUS** (South Asian) | $24.99 | No Change |
| **TV Asia & Zee TV** | $24.99 | No Change |
| **Zee TV & STAR India PLUS** (South Asian) | $24.99 | No Change |
| **STAR Pack** Includes ABP News, StarPlus, Life OK and StarGOLD | $24.99 | No Change |

| INTERNATIONAL SELECTIONS [7] | CURRENT | NEW |
|---|---|---|
| **Desi 3 Pack** Includes SET Asia (Sony), Zee TV and STAR India PLUS | $29.99 | No Change |
| **Desi 3 Pack** Includes SET Asia (Sony), Zee TV and TV Asia | $29.99 | No Change |
| **Desi 4 Pack** Includes SET Asia (Sony), Zee TV, TV Asia and STAR India PLUS | $32.99 | No Change |
| **Desi 4 Pack** Includes SET Asia (Sony), Zee TV, STAR India PLUS and Life OK | $32.99 | No Change |
| **Desi Mega Pack** Includes SET Asia (Sony), Zee TV, TV Asia, STAR India PLUS, ABP News, Life OK and StarGOLD | $42.99 | No Change |
| **Desi Mega Pack with Willow Plus** Includes SET Asia, Star TV Plus, Zee TV, TV Asia, ABP News, Life OK, Star India Gold and Willow Plus | $49.99 | No Change |
| **TV Globo** (Portuguese / Brazilian) | $19.99 | No Change |
| **WKTV** (Korean) | $14.99 | No Change |

| PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES [17] (MONTHLY EXCEPT AS NOTED) | CURRENT | NEW |
|---|---|---|
| **Bollywood Hits On Demand** | $12.99 | No Change |
| **Bollywood Hits On Demand** w/a South Asian international selection | $9.99 | No Change |
| **Disney Family Movies On Demand** | $5.99 | No Change |
| **Filipino Channel On Demand** | $7.99 | No Change |
| **Filipino On Demand** w/a Filipino international selection | $5.99 | No Change |
| **here! On Demand** | $7.99 | No Change |
| **The Jewish Channel On Demand** | $6.99 | No Change |
| **Too Much For TV On Demand** | $14.99 | No Change |
| **Streampix** [18] | $4.99 | No Change |
| **Pay-Per-View and On Demand Movies and Events** [19] (per title or event) | Prices Vary | No Change |

| SPORTS PACKAGES [17] | |
|---|---|
| **ESPN FullCourt** | Call 1-800-XFINITY for pricing |
| **ESPN GamePlan** | Call 1-800-XFINITY for pricing |
| **MLB Extra Innings** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |
| **NHL Center Ice** | Call 1-800-XFINITY for pricing |

| VIDEO EQUIPMENT | CURRENT | NEW |
|---|---|---|
| **Limited Basic Only Converter** | $1.00 | No Change |
| **Digital Converter** | $2.50 | No Change |
| **Remote Control** | $0.18 | No Change |
| **HD Digital Converter** (Limited Basic Only) | $2.20 | No Change |
| **Digital Adapter** [16,20] (Limited Basic Only - Primary Outlet) | No Charge | No Change |
| **Digital Adapter** [16,20] (Limited Basic Only - 1st and 2nd Additional Outlets) | No Charge | No Change |
| **Digital Adapter** [16,20] (Limited Basic Only - 3rd Additional Outlet and above) | $0.50 | No Change |
| **CableCard** (first card in device) | No Charge | No Change |
| **CableCard** (second card in same device) | $1.00 | No Change |
| **Customer-Owned Video Equipment Credit** (See www.comcast.com/equipmentpolicy for additional information) | $2.50 | No Change |

| INSTALLATION FEES [21] (PER OCCURRENCE UNLESS NOTED) | Initial Installation of Service | | After Initial Installation of Service | |
|---|---|---|---|---|
| | CURRENT | NEW | CURRENT | NEW |
| **Unwired Home** [22] (Standard Installation) | $43.15 | No Change | N/A | No Change |
| **Wired Home** [22] (Standard Installation) | $32.30 | No Change | N/A | No Change |
| **Hourly Service Charge** [22] (Custom Installation) | $33.20 | No Change | $33.20 | No Change |
| **Additional Outlet** (new) | $13.35 | No Change | $32.15 | No Change |
| **Activate Pre-Existing Additional Outlet** | $5.60 | No Change | $20.10 | $22.05 |
| **Relocate Additional Outlet** | $13.35 | No Change | $28.55 | No Change |
| **Connect VCR/DVD** | $7.90 | No Change | $16.35 | No Change |

| | CURRENT | NEW |
|---|---|---|
| **Upgrade/Downgrade of Service** No in-home visit required | $1.99 | No Change |
| **Upgrade of Service** In-home visit required (NEW Price Effective 3/1/2014) | $25.25 | $26.30 |
| **Downgrade of Service** In-home visit required | $12.05 | No Change |
| **In-Home Service Visit** Video, per occurrence | $30.90 | $32.10 |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to www.comcast.com/policies.*

| REACTIVATION FEES (NO IN-HOME VISIT REQUIRED - PER OCCURRENCE UNLESS NOTED) | CURRENT | NEW |
|---|---|---|
| **Video Only** | $1.99 | No Change |
| **Internet or Voice Only** | $6.00 | No Change |
| **Video and Voice or Video and Internet** | $7.99 | No Change |
| **Voice and Internet** | $12.00 | No Change |
| **Video, Voice and Internet** | $13.99 | No Change |

| MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED) | CURRENT | NEW |
|---|---|---|
| **Service Protection Plan** [23] (per month) Inside home wiring protection for your cable TV, high-speed Internet and phone services. | $3.95 | No Change |
| **Returned Payment Item** (each) | $30.00 | No Change |
| **Convenience Fee - Agent** For payment made by phone with a Customer Care Representative | $5.99 | No Change |
| **Convenience Fee - Payment Center** For payment made at the front counter with a Customer Care Representative | $5.99 | No Change |
| **Late Fee** | 10% of past due amount | No Change |
| **Signal Amplifier** | $35.00 | No Change |
| **Self Install Kit** [24] | $15.00 | No Change |
| **Self Install Kit Shipping and Handling** | $9.95 | No Change |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $29.95 | No Change |
| **Name Change Fee** (for changes made to an account holder's legal name) | $1.99 | No Change |
| **Bill Statement Reprint** (for up to 12 bill statement copies requested by phone or in person with a Customer Care Representative) | $5.00 | No Change |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment. | $25.00 | No Change |
| **Unreturned or Damaged Equipment Fees** [25] | Replacement Cost | No Change |

## XFINITY VOICE [26]

| | | CURRENT | NEW |
|---|---|---|---|
| **XFINITY Voice – Unlimited™** | | $44.95 | No Change |
| | **With TV and Internet Service** | $39.95 | No Change |
| **XFINITY Voice – Local with More®** | | $34.95 | No Change |
| | **With TV and/or Internet Service** | $24.95 | No Change |

| CAREFREE MINUTES INTERNATIONAL CALLING PLANS | CURRENT | NEW |
|---|---|---|
| Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions. | | |
| **Carefree Minutes Asia 100** | $4.95 | No Change |
| **Carefree Minutes Latin America 300** | $9.95 | No Change |
| **Carefree Minutes Mexico 300** | $9.95 | No Change |
| **Carefree Minutes Mexico 100** | $4.95 | No Change |
| **Carefree Minutes Western Europe 100** | $4.95 | No Change |
| **Carefree Minutes Worldwide 300** | $14.95 | No Change |

| OTHER CHARGES (PER MONTH UNLESS OTHERWISE INDICATED) | CURRENT | NEW |
|---|---|---|
| **Text Messaging** For Local with More® | $2.95 | No Change |
| **Voice Mail** | $3.95 | No Change |
| **Additional Line without Calling Features** | $11.95 | No Change |
| **Additional Line with Calling Features** | $21.95 | No Change |
| **Voice/Data Modem** | $7.00 | $8.00 |
| **4 Line Voice/Data Modem** | $7.00 | $8.00 |
| **Voice/Data Modem DOCSIS 2.0 Kit** (for purchase, one-time charge) | $99.00 | No Change |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 | No Change |
| **New Activation Fee** (per occurrence) | $29.95 | No Change |
| **In-Home Service Visit** Voice, per occurrence | $40.00 | No Change |
| **Standard Installation** (per occurrence) | $99.00 | No Change |
| **Unreturned or Damaged Equipment Fees** [25] | Replacement Cost | No Change |

## XFINITY INTERNET [27]

| | XFINITY Internet Service Only | | with XFINITY TV or Voice Service | |
|---|---|---|---|---|
| | CURRENT | NEW | CURRENT | NEW |
| **Economy Plus** | $39.95 | No Change | $29.95 | No Change |
| **Performance Starter** [28] | $49.95 | No Change | $49.95 | No Change |
| **Performance** | $66.95 | No Change | $51.95 | $53.95 |
| **Blast!®** | $76.95 | No Change | $61.95 | $63.95 |
| **Extreme 105** [29] | $114.95 | No Change | $99.95 | No Change |
| **Extreme 505** [30] | $399.95 | No Change | $399.95 | No Change |

| | CURRENT | NEW |
|---|---|---|
| **Voice/Data Modem** (monthly) | $7.00 | $8.00 |
| **Wireless Gateway** (monthly) | $7.00 | $8.00 |
| **Cienna 3931 Modem & Netgear Wireless Router** [31] (monthly) | $19.95 | No Change |
| **Voice/Data Modem DOCSIS 2.0 Kit** (for purchase, one-time charge) | $79.00 | No Change |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $99.00 | No Change |
| **Additional IP Address** (per IP Address) (monthly) | $6.95 | No Change |
| **Wireless Adapter** (each, one-time charge) | $30.00 | No Change |
| **In-Home Service Visit** Internet, per occurrence | $40.00 | No Change |
| **Professional Internet Installation** (per occurrence) | $99.00 | No Change |
| **Wireless Networking On-Site Professional Set-Up** (with Xfinity TV, Xfinity Voice or Xfinity Internet) (per occurrence) | $49.95 | No Change |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | $99.95 | No Change |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | $29.95 | No Change |
| **Extreme 505 Activation Fee** | $249.00 | No Change |
| **Extreme 105 or Extreme 505 Professional Internet Installation** (per occurrence) | $249.00 | No Change |
| **Unreturned or Damaged Equipment Fees** [25] | Replacement Cost | No Change |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to www.comcast.com/policies.*

| XF TRIPLE PLAY PACKAGE REWARDS / MULTILATINO PAQUETE TRIPLE REWARDS | Regular Price | | Starter XF and MultiLatino Max | | Preferred XF and MultiLatino Ultra | |
|---|---|---|---|---|---|---|
| | CURRENT | NEW | CURRENT | NEW | CURRENT | NEW |
| **HBO® [7]** | $18.95 | No Change | $18.95 | No Change | $18.95 | No Change |
| **Showtime® [7]** | $16.95 | No Change | $16.95 | No Change | $16.95 | No Change |
| **Starz® [7]** | $16.95 | No Change | $16.95 | No Change | $16.95 | No Change |
| **Cinemax® [7]** | $16.95 | No Change | $16.95 | No Change | $16.95 | No Change |
| **The Movie Channel® [7]** | $16.95 | No Change | $16.95 | No Change | $16.95 | No Change |
| **Sports Entertainment Package [9]** | $8.95 | No Change | $8.95 | No Change | $8.95 | No Change |
| **HD Technology Fee [10]** | $9.95 | No Change | $9.95 | No Change | $9.95 | No Change |
| **3D Technology Fee [12]** | $0.00 | No Change | $0.00 | No Change | $0.00 | No Change |
| **DVR Service [10,11,12]** | $8.00 | No Change | $8.00 | No Change | $8.00 | No Change |
| **AnyRoom® DVR Service [10,12,13]** | $10.00 | No Change | $10.00 | No Change | $10.00 | No Change |
| **Digital Additional Outlet Service [14]** | $9.95 | No Change | $9.95 | No Change | $9.95 | No Change |
| with HD [12] | $9.95 | No Change | $9.95 | No Change | $9.95 | No Change |
| with DVR Service [10,11,12] | $17.95 | No Change | $17.95 | No Change | $17.95 | No Change |
| with AnyRoom® DVR Service [10,12,13] | $19.95 | No Change | $19.95 | No Change | $19.95 | No Change |
| with AnyRoom® DVR Service [12] (client) | $9.95 | No Change | $9.95 | No Change | $9.95 | No Change |
| **Blast!® Speed Upgrade** | $10.00 | No Change | $10.00 | No Change | $10.00 | No Change |
| **Extreme 105 Upgrade [29]** | $48.00 | $46.00 | $48.00 | $46.00 | $48.00 | $46.00 |

*Refer to the last page for additional information. For information about XFINITY policies and terms of service, go to www.comcast.com/policies.*

| XF TRIPLE PLAY PACKAGE REWARDS / MULTILATINO PAQUETE TRIPLE REWARDS | HD Preferred XF and MultiLatino Ultra HD | | HD Preferred Plus XF and MultiLatino Ultra HD Plus | | HD Premier XF and MultiLatino Total HD | | HD Complete XF | |
|---|---|---|---|---|---|---|---|---|
| | CURRENT | NEW | CURRENT | NEW | CURRENT | NEW | CURRENT | NEW |
| HBO® [7] | $15.00 | No Change | Included | No Change | Included | No Change | Included | No Change |
| Showtime® [7] | $10.00 | No Change | $10.00 | No Change | Included | No Change | Included | No Change |
| Starz® [7] | Included | No Change | Included | No Change | Included | No Change | Included | No Change |
| Cinemax® [7] | $10.00 | No Change | $10.00 | No Change | Included | No Change | Included | No Change |
| The Movie Channel® [7] | $10.00 | No Change | $10.00 | No Change | $10.00 | No Change | Included | No Change |
| Sports Entertainment Package [9] | $8.95 | No Change | $8.95 | No Change | Included | No Change | Included | No Change |
| HD Technology Fee [10] | Included | No Change | Included | No Change | Included | No Change | Included | No Change |
| 3D Technology Fee [12] | $0.00 | No Change | $0.00 | No Change | $0.00 | No Change | $0.00 | No Change |
| DVR Service [10,11,12] | $8.00 | No Change | $8.00 | No Change | Included | No Change | N/A | No Change |
| AnyRoom® DVR Service [10,12,13] | $10.00 | No Change | $10.00 | No Change | $10.00 | No Change | Included | No Change |
| Digital Additional Outlet Service [14] | $9.95 | No Change | $9.95 | No Change | $9.95 | No Change | Included for three additional outlets | No Change |
| with HD [12] | $9.95 | No Change | $9.95 | No Change | $9.95 | No Change | Included for three additional outlets | No Change |
| with DVR Service [10,11,12] | $17.95 | No Change | $17.95 | No Change | $17.95 | No Change | $17.95 | No Change |
| with AnyRoom® DVR Service [10,12,13] | $19.95 | No Change | $19.95 | No Change | $19.95 | No Change | $19.95 | No Change |
| with AnyRoom® DVR Service [12] (client) | $9.95 | No Change | $9.95 | No Change | $9.95 | No Change | Included for three additional outlets | No Change |
| Blast!® Speed Upgrade | $10.00 | No Change | Included | No Change | Included | No Change | Included | No Change |
| Extreme 105 Upgrade [29] | $48.00 | $46.00 | $38.00 | $36.00 | $38.00 | $36.00 | $38.00 | $36.00 |

*Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). After a notice of an increase in rates, you may change your level of service at no additional charge for a period of 30 days from the effective date of the change. Please refer to your billing statement for your Local Franchising Authority's name and address. Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy.*

1 *Requires a Voice/Data Modem, except for HD Complete Triple Play.*
2 *AnyRoom® DVR Service is included with HD Premier Triple Play, MultiLatino Total HD Paquete Triple and HD Complete Triple Play if AnyRoom® DVR Service is installed on primary outlet.*
3 *SurePrice only available for 12 months to XF Triple Play or MultiLatino Paquete Triple Play customers after 12 month promotional package.*
4 *Requires purchase of Limited Basic.*
5 *Franchise Related Costs are costs associated with providing public, educational and/or government access facilities and equipment and/or other related costs in your community.*
6 *SurePrice only available for 12 months to Blast Plus with HBO® customers after 6 month promotional package.*
7 *Requires digital converter or CableCARD and Limited Basic.*
8 *Requires digital converter and purchase of Limited Basic and cannot be combined with Expanded Basic. Family Tier programming included in Digital Services except for MultiLatino.*
9 *Requires Digital Starter or MultiLatino Max.*
10 *Not available to customers with Limited Basic service only.*
11 *Subject to availability.*
12 *Requires HD Technology Fee.*
13 *Sold only with one or more Digital Additional Outlet Service with AnyRoom DVR Service for maximum 3 clients. Requires professional installation.*
14 *Not Available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*
15 *Includes digital adapter and remote. Not available to customers with Limited Basic only.*
16 *Does not provide access to premium services, pay-per-view, video-on-demand, the interactive electronic programming guide or other two-way interactive services.*
17 *Requires digital converter and Limited Basic.*
18 *Requires digital converter and Limited Basic to receive Streampix on television. Streampix included with the following tiers of service: Blast Plus™, HD Preferred Plus XF Triple Play, HD Premier XF Triple Play or HD Complete XF Triple Play, MultiLatino Ultra HD Plus Paquete Triple, and MultiLatino Total HD Paquete Triple. HD content requires subscription to HD Technology/HD Service fee. Streaming to iOS device requires Xfinity TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600Kbps and a subscription to Limited Basic.*
19 *Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*
20 *Not available to customers with Expanded Basic.*
21 *Does not include Extreme 505 or Extreme 105 Internet Service installation charge, wireless networking, professional internet installation, Voice installation fees or activation fees.*
22 *Standard installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements, or crawl spaces.*
23 *See http://www.comcast.com/spp for information on Service Protection Plan.*
24 *Does not apply to CableCARD Self Install Kit.*
25 *Please contact 1-800-XFINITY for questions regarding equipment replacement charges.*
26 *Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations in U.S., Canada, Puerto Rico and certain other U.S. territories. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*
27 *Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.comcast.com/highspeedinternet.*
28 *Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*
29 *Not available in all areas. May require installation and non-refundable installation charge.*
30 *Requires 3 year contract. Cienna 3931 modem & Netgear router additional. Activation and professional installation fees additional. Extreme 505 does not qualify for Comcast 30-day money back guarantee.*
31 *Requires Extreme 505*

*©2014 Comcast. All Rights Reserved.* *106 / N434*

*For information about XFINITY policies and terms of service, go to www.comcast.com/policies.*

# EXHIBIT K

comcast

[redacted] [redacted]

Billing Date 12/17/14

[redacted]

FOSTER CITY CA 94404-2114

[redacted]

FOSTER CITY, CA 94404-2114

[redacted]

comcast

Service Details

| | |
|---|---|
| [redacted] | [redacted] |
| Billing Date | 12/17/14 |
| [redacted] | [redacted] |

[redacted]

Effective 1/8/2015, Comcast has itemized a Regional Sports Fee of $1.00 per month (excluding applicable taxes and fees) for customers receiving Expanded Basic/Digital Starter service tiers and above to offset rising costs of distributing regional sports networks. However, we will waive the Regional Sports Fee for current customers until 7/1/15.

[redacted]

| | |
|---|---|
| Broadcast TV Fee | 1.50 |

[redacted]

# EXHIBIT L

RECEIVED DEC 19 2014

COMCAST
1031 McCormick Drive
Largo, MD 20774

December 15, 2014

Ms. Marjorie Williams
Manager, Office of Cable and Broadband Communications
Montgomery County, Maryland
100 Maryland Avenue, Suite 250
Rockville, MD 20850

RE: Important Information—Price Adjustments

Dear Ms. Williams:

We are committed to constantly improving our customers' entertainment and communications experience in your community, and we continue to invest in making their services even better. As we make these and other investments, we periodically need to adjust prices due to increases we incur in programming and other business costs. Starting February 1, 2015, new prices will apply to select XFINITY TV and Internet services and equipment as reflected in the enclosed notice.

Among these price changes, we have itemized a Regional Sports Fee for customers receiving Expanded Basic and Xfinity Latino 450 service tiers and above to offset the rising costs of delivering regional sports networks. In addition, we have improved our Digital Adapter Additional Outlet service so that our Family Tier, Digital Economy, and Latino tier customers receive the same channel lineup on their primary and additional outlets. Starting Febraury1, 2015, the Digital Adapter Additional Outlet service fees for these customers will be $2.99.

We are committed to providing our customers with a consistently superior experience, including 24/7 customer service and on-time arrival—or we'll credit the customer $20 or provide a free premium channel for three months. We back up our services with the Comcast Customer Guarantee (visit www.comcast.com/guarantee for details).

We know you may have questions about these changes. If I can be of any further assistance, please contact me at 301-917-6949.

Sincerely,

Josh Bokee
Director, Government & Regulatory Affairs

Enclosure (Montgomery County)

0483

## IMPORTANT INFORMATION REGARDING YOUR XFINITY SERVICES AND RATES

Dear Valued Customer,

At Comcast, we are committed to constantly improving your entertainment and communications experience, and we continue to invest in making your services even better. As we make these and other investments, we periodically need to adjust prices due to increases we incur in programming and other business costs.

Starting on **February 1, 2015**, the prices of select XFINITY® TV and Internet services and equipment will change. **We've included the changes in this notice.**

Among these price changes, we have itemized a Regional Sports fee for customers receiving Expanded Basic and Latino 450 service tiers and above to offset the rising costs of distributing regional sports networks.

In addition, we have improved our Digital Adapter Additional Outlet service so that our Family tier, Digital Economy, and Latino customers receive the same channel lineup on their primary and additional outlets. If you are one of these customers, starting **February 1, 2015**, your Digital Adapter Additional Outlet service fee will be $2.99.

Have questions? Please visit us at **comcast.com/questions**.

*If you're currently receiving services on a promotional basis, under a minimum term agreement associated with a specific rate, or in the guaranteed period of one of our SurePrice™ plans as of January 13, 2014, the prices for those specific services will not be affected during the applicable period.*

## BUNDLED PACKAGES[1]

| QUAD PLAY PACKAGES | CURRENT | NEW |
|---|---|---|
| Quad Play Package pricing below is additional to Triple Play Package pricing | | |
| **With Secure 300 [3] add** | $39.95 | No Change |
| **For SurePrice add [2]** | $35.00 | No Change |
| **With Secure 350 [3] add** | $49.95 | No Change |
| **For SurePrice add [2]** | $45.00 | No Change |

| TRIPLE PLAY PACKAGES | CURRENT | NEW |
|---|---|---|
| **Starter XF Triple Play Bundle** | | |
| Includes Digital Starter for primary outlet, Performance Internet and XFINITY Voice Unlimited™ | $147.49 | No Change |
| **SurePrice [4]** | $124.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 12/18/2013) | $119.99 | No Change |
| **Preferred XF Triple Play Bundle** | | |
| Includes Digital Preferred for primary outlet, Performance Internet and XFINITY Voice Unlimited™ | $160.49 | No Change |
| **SurePrice [4]** | $134.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 12/18/2013) | $129.99 | No Change |
| **HD Preferred XF Triple Play Bundle** | | |
| Includes Digital Preferred and Starz® for primary outlet, HD Technology Fee, Performance Internet and XFINITY Voice Unlimited™ | $170.49 | No Change |
| **SurePrice [4]** | $144.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 12/18/2013) | $139.99 | No Change |
| **HD Preferred Plus XF Triple Play Bundle** | | |
| Includes Digital Preferred, HBO® and Starz® for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ | $190.49 | No Change |
| **SurePrice [4]** | $164.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 12/18/2013) | $159.99 | No Change |
| **HD Premier XF Triple Play Bundle [5]** | | |
| Includes Digital Premier with DVR or AnyRoom® DVR Service for primary outlet, HD Technology Fee, Blast!® Internet and XFINITY Voice Unlimited™ | $215.49 | No Change |
| **SurePrice [4]** | $184.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 12/18/2013) | $179.99 | No Change |
| **HD Complete XF Triple Play Bundle [5]** | | |
| Includes Digital Premier, The Movie Channel® and AnyRoom® DVR Service for primary outlet, Digital Additional Outlet Service on up to 3 TVs, HD Technology Fee, Blast!® Internet, Wireless Gateway, and XFINITY Voice Unlimited™ | $245.49 | No Change |
| **SurePrice [4]** | $224.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 12/18/2013) | $219.99 | No Change |
| **Economy XF Triple Play** | | |
| Includes Digital Economy for primary outlet, Economy Plus Internet and Xfinity Voice Local with More® | $92.85 | No Change |

| XFINITY LATINO PAQUETE TRIPLE | CURRENT | NEW |
|---|---|---|
| **XFINITY 3300 Latino** | | |
| Includes XFINITY TV 300 Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Mexico 300. Can substitute Carefree Minutes Latin America 300. | $134.99 | No Change |
| **SurePrice [4]** | $114.99 | No Change |
| **XFINITY 3450 Latino** | | |
| Includes XFINITY TV 450 Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Mexico 300. Can substitute Carefree Minutes Latin America 300. | $142.49 | No Change |
| **SurePrice [4]** | $134.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing 12/19/13 thru 5/19/14) | $124.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 12/18/13) | $119.99 | No Change |
| **XFINITY 3600 Latino** | | |
| Includes Digital Preferred and XFINITY TV Latino for primary outlet, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Mexico 300. Can substitute Carefree Minutes Latin America 300. | $160.49 | No Change |
| **SurePrice [4]** | $134.99 | No Change |
| **XFINITY 3650 Latino** | | |
| Includes Digital Preferred, XFINITY TV Latino and Starz® for primary outlet, HD Technology Fee, Performance Internet, XFINITY Voice Unlimited™ and Carefree Minutes Mexico 300. Can substitute Carefree Minutes Latin America 300. | $170.49 | No Change |
| **SurePrice [4]** | $144.99 | No Change |
| **XFINITY 3150 Latino** | | |
| Includes XFINITY TV 150 Latino for primary outlet, Economy Plus Internet and XFINITY Voice Unlimited™. | $100.85 | No Change |

| DOUBLE PLAY PACKAGES | CURRENT | NEW |
|---|---|---|
| **Blast Plus with HBO®** | | |
| Includes Digital Economy, Streampix and HBO® for primary outlet and Blast!® Internet | $91.95 | $93.95 |
| **SurePrice [4]** | $74.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 9/29/14) | $69.99 | No Change |
| **Internet Plus** | | |
| Includes Limited Basic, HBO®, Streampix™, a standard definition digital converter and remote for the primary outlet and Performance Internet. | $69.95 | $74.95 |
| **SurePrice [4]** | $64.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 9/29/14) | $59.99 | No Change |
| **XFINITY 2300 Latino** | | |
| Includes XFINITY TV 300 Latino for primary outlet and Performance Internet. | $103.90 | No Change |
| **SurePrice [4]** | $89.99 | No Change |
| **XFINITY 2450 Latino** | | |
| Includes XFINITY TV 450 Latino for primary outlet and Performance Internet. | $123.90 | No Change |
| **SurePrice [4]** | $109.99 | No Change |
| **SurePrice [4]** (for 12 month promotion customers subscribing before 5/19/14) | $99.99 | No Change |
| **XFINITY 2600 Latino** | | |
| Includes Digital Preferred and XFINITY TV Latino for primary outlet and Performance Internet. | $159.80 | No Change |
| **SurePrice [4]** | $109.99 | No Change |
| **XFINITY 2150 Latino** | | |
| Includes XFINITY TV 150 Latino for primary outlet and Economy Plus Internet. | $60.90 | No Change |

## XFINITY® TV

| BASIC SERVICES | CURRENT | NEW |
|---|---|---|
| **Montgomery County (excluding areas below):** | | |
| **Limited Basic** | $24.95 | No Change |
| **PEG/I-Net Grant Fee [8]** | $1.50 | No Change |

| XF TRIPLE PLAY PACKAGE REWARDS / XFINITY LATINO PAQUETE TRIPLE REWARDS | Regular Price (Current/New) | Starter XF and XFINITY 3450 Latino (Current/New) | Preferred XF and XFINITY 3600 Latino (Current/New) | HD Preferred XF and XFINITY 3650 Latino (Current/New) | HD Preferred Plus XF (Current/New) | HD Premier XF (Current/New) | HD Complete XF (Current/New) |
|---|---|---|---|---|---|---|---|
| **HBO®** [10] | $18.95 / $15.00 | $18.95 / $15.00 | $18.95 / $15.00 | $15.00 / No Change | Included / No Change | Included / No Change | Included / No Change |
| **Showtime®** [10] | $16.95 / $12.00 | $16.95 / $12.00 | $16.95 / $12.00 | $10.00 / No Change | $10.00 / No Change | Included / No Change | Included / No Change |
| **Starz®** [10] | $16.95 / $12.00 | $16.95 / $12.00 | $16.95 / $12.00 | Included / No Change | Included / No Change | Included / No Change | Included / No Change |
| **Cinemax®** [10] | $16.95 / $12.00 | $16.95 / $12.00 | $16.95 / $12.00 | $10.00 / No Change | $10.00 / No Change | Included / No Change | Included / No Change |
| **The Movie Channel®** [10] | $16.95 / $12.00 | $16.95 / $12.00 | $16.95 / $12.00 | $10.00 / No Change | $10.00 / No Change | $10.00 / No Change | Included / No Change |
| **HD Technology Fee** [16] | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | Included / No Change | Included / No Change | Included / No Change | Included / No Change |
| **DVR Service** [17,18] | $8.00 / $10.00 | $8.00 / $10.00 | $8.00 / $10.00 | $8.00 / $10.00 | $8.00 / $10.00 | Included / No Change | N/A / No Change |
| **AnyRoom® DVR Service** [12,20] | $10.00 / No Change | $10.00 / No Change | $10.00 / No Change | $10.00 / No Change | $10.00 / No Change | $10.00 / No Change | Included / No Change |
| **Digital Additional Outlet Service (SD or HD)** [21] | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | Included (up to 3) / No Change |
| with HD [19] | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | Included (up to 3) / No Change |
| with DVR Service | $17.95 / $19.95 | $17.95 / $19.95 | $17.95 / $19.95 | $17.95 / $19.95 | $17.95 / $19.95 | $17.95 / $19.95 | $17.95 / $19.95 |
| with AnyRoom® DVR Service [39] | $19.95 / No Change | $19.95 / No Change | $19.95 / No Change | $19.95 / No Change | $19.95 / No Change | $19.95 / No Change | $19.95 / No Change |
| with AnyRoom® DVR Service (client) | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | $9.95 / No Change | Included (up to 3) / No Change |
| **Blast!® Speed Upgrade** | $63.95 / $65.95 | $10.00 / $12.00 | $10.00 / $12.00 | $10.00 / $12.00 | Included / No Change | Included / No Change | Included / No Change |
| **Extreme 150 Upgrade** [37] | $99.95 / No Change | $46.00 / No Change | $46.00 / No Change | $46.00 / No Change | $36.00 / $34.00 | $36.00 / $34.00 | $36.00 / $34.00 |

## XFINITY® TV

| BASIC SERVICES | CURRENT | NEW |
|---|---|---|
| **Expanded Basic** [6] Includes standard definition digital converter and remote for primary outlet | $45.00 | No Change |
| **Gaithersburg** | | |
| **Limited Basic** | $24.95 | No Change |
| **Capital Equipment Support Fee** [8] | $0.25 | No Change |
| **Expanded Basic** [6] Includes standard definition digital converter and remote for primary outlet | $45.00 | No Change |
| **All Areas** | | |
| **Broadcast TV Fee** | $1.50 | $3.25 |

| DIGITAL SERVICES | CURRENT | NEW |
|---|---|---|
| **Montgomery County (excluding Gaithersburg):** | | |
| **Digital Starter** Includes Limited Basic, Expanded Basic, MoviePlex, access to Pay-Per-View and On Demand programming, and Music Choice®. | $71.45 | No Change |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $89.40 | No Change |
| **Digital Preferred plus One Premium** Includes Digital Preferred for primary outlet and choice of Showtime®, Starz®, Cinemax® or The Movie Channel® | N/A | $101.40 |
| **Digital Preferred with HBO®** Includes Digital Preferred for primary outlet and HBO® | N/A | $104.40 |
| **Digital Preferred plus Two Premiums** Includes Digital Preferred for primary outlet and choice of two premium channels of Showtime®, Starz®, Cinemax® or The Movie Channel® | N/A | $113.40 |
| **Digital Preferred with HBO® and One Premium** Includes Digital Preferred for primary outlet, HBO® and choice of Showtime®, Starz®, Cinemax® or The Movie Channel® | N/A | $116.40 |
| **Digital Premier** Includes Digital Preferred for primary outlet, HBO®, Showtime®, Starz®, Cinemax®, and Sports Entertainment Package | $131.75 | $140.35 |
| **Gaithersburg** | | |
| **Digital Starter** Includes Limited Basic, Expanded Basic, MoviePlex, access to Pay-Per-View and On Demand programming, and Music Choice®. | $70.20 | No Change |
| **Digital Preferred** Includes Digital Starter, additional digital channels, Encore®, access to Pay-Per-View and On Demand programming and Music Choice® | $88.15 | No Change |
| **Digital Preferred plus One Premium** Includes Digital Preferred for primary outlet and choice of Showtime®, Starz®, Cinemax® or The Movie Channel® | N/A | $100.15 |
| **Digital Preferred with HBO®** Includes Digital Preferred for primary outlet and HBO® | N/A | $103.15 |
| **Digital Preferred plus Two Premiums** Includes Digital Preferred for primary outlet and choice of two premium channels of Showtime®, Starz®, Cinemax® or The Movie Channel® | N/A | $112.15 |
| **Digital Preferred with HBO® and One Premium** Includes Digital Preferred for primary outlet, HBO® and choice of Showtime®, Starz®, Cinemax® or The Movie Channel® | N/A | $115.15 |

| DIGITAL SERVICES | CURRENT | NEW |
|---|---|---|
| **Digital Premier** Includes Digital Preferred for primary outlet, HBO®, Showtime®, Starz®, Cinemax®, and Sports Entertainment Package | $131.75 | $139.10 |
| **All Areas** | | |
| **Digital Economy** Includes Limited Basic, additional digital channels and a standard definition digital converter and remote for the primary outlet, access to Pay-Per-View and On Demand programming and Music Choice® | $39.95 | No Change |
| **With XFINITY Voice or Internet Service** | $37.95 | No Change |
| **XFINITY TV 150 Latino** Includes Limited Basic, XFINITY TV Latino, standard definition digital converter and remote for primary outlet. | $30.95 | No Change |
| **XFINITY TV 200 Latino** Includes Digital Economy and XFINITY TV Latino for primary outlet. | $41.95 | No Change |
| **XFINITY TV 300 Latino** Includes XFINITY TV 200 Latino and additional digital channels for primary outlet. | $49.95 | No Change |
| **XFINITY TV 450 Latino** Includes XFINITY TV 300 Latino and additional digital channels for primary outlet. | $69.95 | No Change |

| BASIC AND DIGITAL ANCILLARY SERVICES | CURRENT | NEW |
|---|---|---|
| **HBO®** [10] | $18.95 | $15.00 |
| **Showtime®** [10] | $16.95 | $12.00 |
| **Starz®** [10] | $16.95 | $12.00 |
| **Cinemax®** [10] | $16.95 | $12.00 |
| **The Movie Channel®** [10] | $16.95 | $12.00 |
| **Playboy®** [10] | $21.95 | No Change |
| **Digital Preferred** [12] Over 60 channels including CMT, Disney XD, National Geographic Channel, Science Channel, Encore, MLB Network, NBA TV and NFL Network | $17.95 | No Change |
| **XFINITY TV Latino** [10] Includes 52 channels of Spanish language programming. | $17.95 | No Change |
| **Family Tier** [11] Includes 13 channels including C-SPAN, Discovery Family Channel, Food Network, HGTV, PBS Kids Sprout, National Geographic Channel and The Weather Channel. | $14.95 | No Change |
| **Sports Entertainment Package** [12] Includes 22 channels including CBS Sports Network, FCS Atlantic, FCS Central and FCS Pacific. | $8.95 | No Change |
| **HD Technology Fee** [16] | $9.95 | No Change |
| **DVR Service** [17,18] | $8.00 | $10.00 |
| **AnyRoom® DVR Service** [12,20] | $10.00 | No Change |
| **Digital Additional Outlet Service (SD or HD)** [21] | $9.95 | No Change |
| with HD [19] | $9.95 | No Change |
| with DVR Service | $17.95 | $19.95 |
| with AnyRoom® DVR Service [39] | $19.95 | No Change |
| with AnyRoom® DVR Service (client) | $9.95 | No Change |
| **Digital Adapter Additional Outlet Service (SD or HD)** [7] | $1.99 | $2.99 |
| with Digital Economy [13] | $0.50 | $2.99 |
| with Family Tier [14] | $0.50 | $2.99 |
| with XFINITY TV Latino [15] | $0.50 | $2.99 |

| INTERNATIONAL SELECTIONS [10] | CURRENT | NEW |
|---|---|---|
| **The Israeli Network** | $19.99 | No Change |
| **Rai Italia** (Italian) | $9.99 | No Change |

| INTERNATIONAL SELECTIONS [10] | CURRENT | NEW |
|---|---|---|
| **TV5MONDE** (French) | $9.99 | No Change |
| **TV Japan** (Japanese) | $24.99 | No Change |
| **Phoenix Info News** (Chinese/Mandarin) | $9.99 | No Change |
| **Phoenix North America** (Chinese/Mandarin) | $9.99 | No Change |
| **Phoenix Info News & Phoenix North America** | $14.99 | No Change |
| **CCTV-4** (Chinese/Mandarin) | Not Sold Separately | No Change |
| **CTI-Zhong Tian Channel** (Chinese/Mandarin) | Not Sold Separately | No Change |
| **CTI-Zhong Tian Channel & CCTV-4** (Chinese/Mandarin) | $11.99 | No Change |
| **Dragon Pack** (Chinese/Mandarin)<br>Includes CCTV-4, CTI-Zhong Tian Channel, Phoenix Info News, Phoenix North America and ET-Super | $19.99 | No Change |
| **GMA Pinoy TV** (Filipino) | $11.99 | No Change |
| **TFC** (Filipino) | $11.99 | No Change |
| **TFC & GMA Pinoy TV** (Filipino) | $19.99 | No Change |
| **Channel One Russia** (Russian) | $14.99 | No Change |
| **RTN** (Russian) | $14.99 | No Change |
| **TV1000 Russian Kino** (Russian) | $9.99 | No Change |
| **Russian 3 Pack** (Russian)<br>Includes Channel One Russia, RTN and Russian Kino | $22.99 | No Change |
| **Willow Plus** (South Asian/Cricket Sport) | $14.99 | No Change |
| **Willow Plus with any Desi 3, 4 or Mega Pack** | $7.00 | No Change |
| **STAR India PLUS** (South Asian - Hindi) | $11.99 | No Change |
| **SET Asia (Sony)** (South Asian) | $14.99 | No Change |
| **TV Asia** (South Asian) | $14.99 | No Change |
| **Zee TV** (South Asian) | $14.99 | No Change |
| **SET Asia (Sony) & Zee TV** (South Asian) | $24.99 | No Change |
| **SET Asia (Sony) & STAR India PLUS** (South Asian) | $24.99 | No Change |
| **TV Asia & Zee TV** | $24.99 | No Change |
| **Zee TV & STAR India PLUS** (South Asian) | $24.99 | No Change |
| **STAR Pack** (South Asian)<br>Includes ABP News, STAR India PLUS, Life OK and STAR India GOLD | $24.99 | No Change |
| **Desi Pack** (South Asian)<br>Includes SET Asia (Sony), Zee TV, STAR India PLUS, and Willow | $29.99 | No Change |
| **Desi 3 Pack** (South Asian)<br>Includes SET Asia (Sony), Zee TV and TV Asia | $29.99 | No Change |
| **Desi 4 Pack** (South Asian)<br>Includes SET Asia (Sony), Zee TV, STAR India PLUS and Life OK | $32.99 | No Change |
| **Desi 5 Pack** (South Asian)<br>Includes SET Asia (Sony), Zee TV, TV Asia, STAR India PLUS, and Willow | $32.99 | No Change |
| **Desi Mega & Willow Pack** (South Asian)<br>Includes SET Asia (Sony), Zee TV, TV Asia, STAR India PLUS, ABP News, Life OK, STAR India GOLD, and Willow | $42.99 | No Change |
| **TV Globo** (Portuguese / Brazilian) | $19.99 | No Change |
| **WKTV** (Korean) | $14.99 | No Change |

| PAY-PER-VIEW AND ON DEMAND SUBSCRIPTION SERVICES [23] (MONTHLY EXCEPT AS NOTED) | CURRENT | NEW |
|---|---|---|
| **Eros Now** | $12.99 | No Change |
| **Eros Now** w/ South Asian Premium Network | $9.99 | No Change |
| **here! On Demand** | $7.99 | No Change |
| **Filipino On Demand** | $7.99 | No Change |
| **Filipino On Demand** w/a Filipino international selection | $5.99 | No Change |
| **The Jewish Channel On Demand** | $6.99 | No Change |
| **Too Much For TV On Demand** | $14.99 | No Change |
| **Disney Family Movies On Demand** | $5.99 | No Change |
| **Pay-Per-View and On Demand Movies and Events** [25] (per title or event) | Prices Vary | No Change |
| **Streampix** [24] | $4.99 | No Change |
| **VIVID on Demand Subscription** [26] | $19.99 | No Change |

| SPORTS PACKAGES [23] | |
|---|---|
| **MLB Extra Innings®** | Call 1-800-XFINITY for pricing |
| **MLS Direct Kick** | Call 1-800-XFINITY for pricing |
| **NHL® Center Ice®** | Call 1-800-XFINITY for pricing |
| **NBA League Pass** | Call 1-800-XFINITY for pricing |
| **ESPN GamePlan** | Call 1-800-XFINITY for pricing |
| **ESPN FullCourt** | Call 1-800-XFINITY for pricing |

| VIDEO EQUIPMENT | CURRENT | NEW |
|---|---|---|
| **Digital Converter** | $2.50 | No Change |
| **Remote Control** | $0.18 | No Change |
| **HD Digital Converter** (Limited Basic Only) | $2.20 | $2.30 |
| **Digital Adapter** [22,27] (Limited Basic Only - Primary Outlet, SD or HD) | No Charge | No Change |
| **Digital Adapter** [22,27] (Limited Basic Only - 1st and 2nd Additional Outlets, SD or HD) | No Charge | No Change |
| **Digital Adapter** [22,27] (Limited Basic Only - 3rd Additional Outlet and above, SD or HD) | $0.50 | No Change |
| **CableCard** (first card in device) | No Charge | No Change |
| **CableCard** (second card in same device) | $1.00 | No Change |

| INSTALLATION FEES [28] (PER OCCURRENCE UNLESS NOTED) | Initial Installation of Service | | After Initial Installation of Service | |
|---|---|---|---|---|
| | CURRENT | NEW | CURRENT | NEW |
| **Unwired Home** [29] (Standard Installation) | $49.95 | No Change | N/A | No Change |
| **Wired Home** [29] (Standard Installation) | $39.95 | No Change | N/A | No Change |
| **Hourly Service Charge** [29] (Custom Installation) | $33.80 | $35.80 | $33.80 | $35.80 |
| **Additional Outlet** (new) | $19.95 | No Change | $32.75 | $33.20 |
| **Activate Pre-Existing Additional Outlet** | $8.75 | No Change | $22.05 | $22.95 |
| **Relocate Additional Outlet** | $15.35 | No Change | $32.20 | No Change |
| **Connect VCR/DVD** | $10.85 | No Change | $21.05 | No Change |

| | CURRENT | NEW |
|---|---|---|
| **Upgrade/Downgrade of Service** No in-home visit required | $2.99 | $0.00 |
| **Upgrade of Service** In-home visit required | $26.30 | $28.45 |
| **Downgrade of Service** In-home visit required | $19.95 | No Change |
| **In-Home Service Visit** Video, per occurrence | $40.00 | No Change |

| REACTIVATION FEES (NO IN-HOME VISIT REQUIRED – PER OCCURRENCE UNLESS NOTED) | CURRENT | NEW |
|---|---|---|
| **Video Only** | $6.00 | No Change |
| **Internet or Voice Only** | $6.00 | No Change |
| **Video and Voice or Video and Internet** | $12.00 | No Change |
| **Voice and Internet** | $12.00 | No Change |
| **Video, Voice and Internet** | $18.00 | No Change |

| MISCELLANEOUS FEES (PER OCCURRENCE UNLESS NOTED) | CURRENT | NEW |
|---|---|---|
| **Customer-Owned Video Equipment Credit**<br>(See www.comcast.com/equipmentpolicy for additional information) | $2.50 | No Change |
| **Regional Sports Fee** [30] (per month) | N/A | $1.00 |
| **Service Protection Plan** [31] (per month) Inside home wiring protection for your cable TV, high-speed Internet and phone services. | $3.95 | $4.95 |
| **X1 Platform Upgrade Fee** | $49.99 | No Change |
| **Field Collection Charge** Visit to customer's residence required to collect past due balance or unreturned equipment. | $25.00 | No Change |
| **Returned Payment Item** (each) | $25.00 | No Change |
| **Late Fee** | 10% of past due amount | No Change |
| **Convenience Fee - Agent** For payment made by phone with a Customer Care Representative | $5.99 | No Change |
| **Unreturned or Damaged Equipment Fees** [33]<br>(per piece, per occurrence) | Replacement Cost | No Change |
| **Self Install Kit** [32] | $15.00 | No Change |
| **Self Install Kit Shipping and Handling** | $9.95 | No Change |
| **Self Install Kit Shipping and Handling** (Priority Shipping) | $29.95 | No Change |

| XFINITY® VOICE [34] | CURRENT | NEW |
|---|---|---|
| **XFINITY Voice – Unlimited™** | $44.95 | No Change |
| **With TV and Internet Service** | $39.95 | No Change |
| **XFINITY Voice – Local with More®** | $34.95 | No Change |
| **With TV and/or Internet Service** | $24.95 | No Change |

| CAREFREE MINUTES® INTERNATIONAL CALLING PLANS | CURRENT | NEW |
|---|---|---|
| Carefree Minutes International Calling Plans are additional call plans to specific countries or international regions. | | |
| **Carefree Minutes Asia 100** | $4.95 | No Change |
| **Carefree Minutes Latin America 300** | $9.95 | No Change |
| **Carefree Minutes Mexico 300** | $9.95 | No Change |
| **Carefree Minutes Mexico 100** | $4.95 | No Change |
| **Carefree Minutes Western Europe 100** | $4.95 | No Change |
| **Carefree Minutes World Select 300** | $9.95 | No Change |

| OTHER CHARGES (PER MONTH UNLESS OTHERWISE INDICATED) | CURRENT | NEW |
|---|---|---|
| **Voice Mail** | $3.95 | No Change |
| **Additional Line with Calling Features** | $21.95 | No Change |
| **Additional Line without Calling Features** | $11.95 | No Change |
| **Voice/Data Modem** | $8.00 | $10.00 |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $149.00 | No Change |
| **New Activation Fee** (per occurrence) | $29.95 | No Change |
| **Standard Installation** (per occurrence) | $99.00 | No Change |
| **In-Home Service Visit** Voice, per occurrence | $40.00 | No Change |
| **Unreturned or Damaged Equipment Fees** [33] (per piece, per occurrence) | Replacement Cost | No Change |

## XFINITY® INTERNET [35]

| | XFINITY Internet Service Only CURRENT | NEW | with XFINITY TV or Voice Service CURRENT | NEW |
|---|---|---|---|---|
| **Economy Plus** | $39.95 | No Change | $29.95 | No Change |
| **Performance Starter** [36] | $49.95 | No Change | $49.95 | No Change |
| **Performance** | $66.95 | No Change | $53.95 | No Change |
| **Blast!®** | $76.95 | $78.95 | $63.95 | $65.95 |
| **Extreme 150** [37] | $114.95 | No Change | $99.95 | No Change |
| **Extreme 505** [37,38] | $399.95 | No Change | $399.95 | No Change |

| | CURRENT | NEW |
|---|---|---|
| **Voice/Data Modem** (monthly) | $8.00 | $10.00 |
| **Wireless Gateway** (monthly) | $8.00 | $10.00 |
| **Cienna 3931 Modem & Netgear Wireless Router** [9] (monthly) | $19.95 | No Change |
| **Additional IP Address** (per IP Address) (monthly) | $6.95 | No Change |
| **Voice/Data Modem DOCSIS 3.0 Kit** (for purchase, one-time charge) | $99.00 | No Change |
| **Wireless Adapter** (each, one-time charge) | $30.00 | No Change |
| **In-Home Service Visit** Internet, per occurrence | $40.00 | No Change |
| **Professional Internet Installation** (per occurrence) | $99.00 | No Change |
| **Wireless Networking On-Site Professional Set-Up** (with Xfinity TV, Xfinity Voice or Xfinity Internet) (per occurrence) | $49.95 | No Change |
| **Wireless Networking On-Site Professional Set-Up** (Separate Trip, per occurrence) | $99.95 | No Change |
| **Wireless Networking On-Site Professional Set-Up** (Additional Device, per occurrence) | $29.95 | No Change |
| **Extreme 505 Activation Fee** | $249.00 | No Change |
| **Extreme 150 or Extreme 505 Professional Internet Installation** (per occurrence) | $249.00 | No Change |
| **Unreturned or Damaged Equipment Fees** [33] (per piece, per occurrence) | Replacement Cost | No Change |

*Certain services available separately or as a part of other levels of service. Comcast service is subject to Comcast's standard terms and conditions of service. Unless otherwise specified, prices shown are the monthly charge for the corresponding service, equipment or package. Prices shown do not include applicable taxes, franchise fees, FCC fees, Regulatory Recovery Fee, Public Access fees, other state or local fees or other applicable charges (e.g., per-call toll or international charges). After a notice of an increase in rates, you may change your level of service at no additional charge for a period of 30 days from the effective date of the change. Please refer to your billing statement for your Local Franchising Authority's name and address. Prices, services and features are subject to change. If you are a video service customer and you own a compatible digital converter or CableCARD device, please call 1-800-XFINITY for pricing information or visit www.comcast.com/equipmentpolicy. For information about XFINITY policies and terms of service, go to www.comcast.com/policies.*

1 *Requires a Voice/Data Modem, except for HD Complete Triple Play.*
2 *SurePrice only available for 12 months to Quad Play customers with Starter XF Triple Play, Preferred XF Triple Play and HD Preferred XF Triple Play customers after 12 month promotional pricing with 12 month contract. SurePrice only available for 12 months to Quad Play customers with HD Premier XF Triple Play and HD Complete XF Triple Play customers after 24 month promotional pricing with 24 month contract.*
3 *XFINITY Home Secure 300 and XFINITY Home 350 requires 2 year agreement with early termination fee if terminated prior to end of term. For additional information on XFINITY Home Security go to www.xfinity.com/home*
4 *SurePrice only available for 12 months to XF Triple Play or XFINITY Latino Paquete Triple, Blast Plus™ with HBO®, Internet Plus, XFINITY 2300 Latino, XFINITY 2450 Latino and XFINITY 2600 Latino customers after 12 month promotional package.*
5 *AnyRoom® DVR Service is included with HD Premier XF Triple Play and HD Complete XF Triple Play if AnyRoom® DVR Service is installed on primary outlet.*
6 *Requires purchase of Limited Basic.*
7 *Includes digital adapter and remote. Digital service tier on additional outlet corresponds to digital service tier on primary outlet. Does not include access to On Demand content, premium channels or programming guide. Not available to customers with Limited Basic only.*
8 *Franchise Related Costs are costs associated with providing public, educational and/or government access facilities and equipment and/or other related costs in your community.*
9 *Requires Extreme 505*
10 *Requires digital converter or CableCARD and Limited Basic.*
11 *Requires digital converter and purchase of Limited Basic and cannot be combined with Expanded Basic. Family Tier programming included in Digital Services except for XFINITY TV Latino.*
12 *Requires Digital Starter.*
13 *Requires Digital Economy on primary outlet. Does not include access to On Demand content, premium channels or on screen programming guide.*
14 *Requires Family Tier on primary outlet. Does not include access to On Demand content, premium channels or on screen programming guide.*
15 *Requires XFINITY TV Latino on primary outlet. Does not include access to On Demand content, premium channels or on screen programming guide.*
16 *Not available to customers with Limited Basic only. Must subscribe to HD Technology Fee to receive HD programming.*
17 *Requires HD Technology Fee. Digital Additional Outlet Service required for DVR Service on additional outlets. Not available to customers with Limited Basic only.*
18 *Subject to availability.*
19 *Requires HD Technology Fee.*
20 *Sold only with Digital Additional Outlet Service for up to 3 TVs, maximum 3 clients per household. Required HD Technology Fee and professional installation. Not available to customers with Limited Basic only.*
21 *Not Available to Limited Basic only customers. Digital service tier on additional outlet corresponds to digital service tier on primary outlet.*
22 *Does not provide access to premium services, pay-per-view, video-on-demand, the interactive electronic programming guide or other two-way interactive services.*
23 *Requires digital converter and Limited Basic. Sports packages will automatically renew at the start of each season at that seasons full-season early-bird rate, provided Comcast still carries the package. Subscription will automatically be billed in 4 total payments. Call 1-800-XFINITY to cancel subscription or automatic renewal up to 30 days into the season. Charges are non-refundable after the first 30 days of the season. Other restrictions may apply. Customers enrolled in the auto-renewal program moving to another Comcast serviceable address and continuing service with Comcast in or out of season, will remain enrolled in the auto-renewal program.*
24 *Requires digital converter and Limited Basic to receive Streampix on television. Streampix included with the following tiers of service: Blast Plus™ with HBO®, HD Preferred Plus XF Triple Play, HD Premier XF Triple Play or HD Complete XF Triple Play. HD content requires subscription to HD Technology/HD Service fee. Streaming to iOS device requires Xfinity TV app, Internet service with bandwidth of at least 600 Kbps and a subscription to Limited Basic. Streaming to laptop/computer requires equipment meeting minimum requirements posted at http://customer.comcast.com/help-and-support/internet/requirements-to-run-xfinity-internet-service/, Internet service with bandwidth of at least 600Kbps and a subscription to Limited Basic.*
25 *Price of Pay-Per-View and On Demand Movie or Event is displayed prior to the completion of the Pay-Per-View or On Demand ordering process.*
26 *One month minimum purchase required. Not available in all areas.*
27 *Not available to customers with Expanded Basic.*
28 *Does not include installation charges for Extreme 150 Internet Service, Extreme 505 Internet Service, XFINITY Home Security, Wireless Networking, XFINITY Internet or XFINITY Voice activation fees.*
29 *Standard installations include installations up to 125 feet from existing Comcast plant. Custom installations include installations which require in-wall wiring or installations in extensive drop ceilings, basements, or crawl spaces.*
30 *Applies to XFINITY TV Digital Starter and above and XFINITY TV 450 Latino.*
31 *See http://www.comcast.com/spp for information on Service Protection Plan.*
32 *Does not apply to CableCARD Self Install Kit.*
33 *Please contact 1-800-XFINITY for questions regarding equipment replacement charges.*
34 *Requires a Voice/Data Modem. Unlimited Local and Long Distance package pricing applies only to direct dialed calls from home to locations in U.S., Canada, Puerto Rico and certain other U.S. territories. Plans do not include other international calls. For more information regarding XFINITY Voice pricing go to http://www.comcast.com/corporate/about/phonetermsofservice/comcastdigitalvoice/cdvrstatepricing.html.*
35 *Voice/Data modem required. For more information regarding XFINITY Internet go to http://www.comcast.com/highspeedinternet.*
36 *Download speed up to 6 Mbps and upload speed up to 1 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed.*
37 *Not available in all areas. May require installation and non-refundable installation charge.*
38 *Requires 3 year contract. Cienna 3931 modem & Netgear router additional. Activation and professional installation fees additional. Extreme 505 does not qualify for Comcast 30-day money back guarantee.*
39 *Non-client includes Digital Additional Outlet charge.*

*©2015 Comcast. All Rights Reserved.* 

# EXHIBIT M

comcast

[redacted] [redacted]
Billing Date 07/19/14
[redacted] [redacted]

Contact us: www.comcast.com 1-800-XFINITY (1-800-934-6489)

[redacted]

**Daniel Asadkins**

[redacted]
OAKLAND CA 94618-1250

[redacted]

DANIEL ASADKINS
[redacted]
OAKLAND, CA 94618-1250

[redacted]

comcast

Service Details

| | |
|---|---|
| [redacted] | [redacted] |
| Billing Date | 07/19/14 |
| [redacted] | [redacted] |

Contact us: www.comcast.com 1-800-XFINITY (1-800-934-6489)

[redacted]

| | |
|---|---|
| Broadcast TV Fee | 1.50 |

[redacted]

comcast

[redacted]

| | |
|---|---|
| [redacted] | [redacted] |
| Billing Date | 07/19/15 |
| [redacted] | [redacted] |

Contact us: www.comcast.com 1-800-XFINITY (1-800-934-6489)

**Daniel Asadkins**

[redacted]
OAKLAND CA 94618-1250

[redacted]

DANIEL ASADKINS
[redacted]
OAKLAND, CA 94618-1250

[redacted]

comcast

Service Details

| | |
|---|---|
| [redacted] | [redacted] |
| Billing Date | 07/19/15 |
| [redacted] | [redacted] |

Contact us: www.comcast.com 1-800-XFINITY (1-800-934-6489)

[redacted]

| | |
|---|---|
| Broadcast TV Fee | 3.25 |
| Regional Sports Fee | 1.00 |

[redacted]

comcast

Service Details, cont.

[redacted]

Billing Date 07/19/15

[redacted]

Contact us: www.comcast.com 1-800-XFINITY (1-800-934-6489)

[redacted]

comcast

[redacted] [redacted]

Billing Date 07/19/15

[redacted]

[redacted]

xfinity

**Daniel Asadkins**

[redacted]

[redacted]
OAKLAND CA 94618-1250

[redacted]

DANIEL ASADKINS
[redacted]
OAKLAND CA 94618-1250

[redacted]

[redacted]

[redacted]

| | |
|---|---|
| Broadcast TV Fee | 5.00 |
| Regional Sports Fee | 3.00 |

[redacted]

[redacted]

[redacted]

[redacted]

xfinity

Daniel Asadkins

[redacted]

OAKLAND CA 94618-1250

[redacted]

DANIEL ASADKINS
[redacted]
OAKLAND, CA 94618-1250

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

# EXHIBIT N


Build your package
Internet
TV
Phone
Home Security
Filter by
INTERNET SPEEDS
Show
TV CHANNELS
Show
View Channels
MONTHLY PRICE RANGE
$80 - $110
Pricing does not include equipment, installation, taxes and fees, and other applicable charges.
3 Internet and TV offers
PHILADELPHIA 19129 Change
Price: Low to High
INTERNET
TV
25 Mbps
140+
Channels
View Channels
DIGITAL STARTER AND PERFORMANCE INTERNET
$79.99/mo
for the first 12 months
Add to Cart
Pricing & Other Info
View Details
100 Mbps
220+
Channels
View Channels
PREFERRED XF DOUBLE PLAY
$89.99/mo
for the first 12 months
Add to Cart
Pricing & Other Info
View Details


Build your package
Internet
TV
Phone
Home Security
Filter by
INTERNET SPEEDS
Show
TV CHANNELS
Show
View Channels
MONTHLY PRICE RANGE
$80 - $110
Pricing does not include equipment, installation, taxes and fees, and other applicable charges.
3 Internet and TV offers
PHILADELPHIA 19129 Change
Price: Low to High
Pricing & Other Info
Offer ends 3/31/2017. Restrictions apply. Not available in all areas. New residential customers only. Limited to Digital Starter TV and Performance Internet service. Equipment, installation, taxes and fees, including Broadcast TV Fee (up to $6.50/mo.), Regional Sports Fee (up to $4.50/mo.) and other applicable charges extra, and subject to change during and after the promo. After promo, or if any service is cancelled or downgraded, regular rates apply. Comcast's service charge for both products, ranges based on area, from $121.90/mo. to $123.90/mo. (subject to change). TV and Internet Service limited to a single outlet. May not be combined with other offers. TV: Limited Basic Service subscription required to receive other levels of service. On Demand™ selections subject to charge indicated at time of purchase. Not all programming available in all areas. Availability of top 100 shows varies based on service level. Internet: Wi-Fi claim based on the March 2016 study by Allion Test Labs, Inc. Actual speeds vary and are not guaranteed. XFINITY hotspots are included with Performance Internet and above only. Available in select areas. Requires compatible Wi-Fi hotspots enabled laptop or mobile device. 30-Day Money-Back Guarantee applies to one month's recurring service charge and standard installation up to $500. Call for restrictions and complete details. ©2017 Comcast. All rights reserved.
$79.99/mo
for the first 12 months
Add to Cart
Pricing & Other Info
View Details
$89.99/mo
for the first 12 months
Add to Cart
Pricing & Other Info
View Details
100 Mbps
260+
Channels
$109.99/mo
for the first 12 months

# EXHIBIT O

Review your plan

[redacted]

☐ I am 18 years or older and I agree to the Comcast Agreement for Residential Services.

☐ I agree to the following Terms & Conditions

+ Pricing & Other Info.
+ RECURRING_PAYMENT

- Pricing & Other Info.

Offer ends 3/31/2017. Restrictions apply. Not available in all areas. New residential customers only. Limited to Digital Starter TV and Performance Internet service. Equipment, installation, taxes and fees, including Broadcast TV Fee (up to $6.50/mo.), Regional Sports Fee (up to $4.50/mo.) and other applicable charges extra, and subject to change during and after the promo. After promo, or if any service is cancelled or downgraded, regular rates apply. Comcast's service charge for both products, ranges based on area, from $121.90/mo. to $123.90/mo. (subject to change). TV and Internet Service limited to a single outlet. May not be combined with other offers. TV: Limited Basic Service subscription required to receive other levels of service. On Demand™ selections subject to charge indicated at time of purchase. Not all programming available in all areas. Availability of top 100 shows varies based on service level. Internet: Wi-Fi claim based on the March 2016 study by Allion Test Labs, Inc. Actual speeds vary and are not guaranteed. XFINITY hotspots are included with Performance Internet and above only. Available in select areas. Requires compatible Wi-Fi hotspots enabled laptop or mobile device. 30-Day Money-Back Guarantee applies to one month's recurring service charge and standard installation up to $500. Call for restrictions and complete details. ©2017 Comcast. All rights reserved.

- RECURRING_PAYMENT

1. By enrolling in this recurring payment program, you authorize Comcast: (a) to initiate recurring automated clearing house (ACH) debit entries or debit card payments from the checking or savings account you specify, or (b) to initiate recurring charges from your specified credit card. The amount debited from your checking or savings account or charged to your credit card every month will be the then current balance on your account. Your current balance is the amount on your Comcast statement, plus additional charges billed to your account after your statement was issued, less credits or payments posted to your account after your statement was issued. Once your enrollment is processed, all payments will be automatically withdrawn from your specified checking or savings account or charged to the designated credit or debit card on the Comcast statement due date, unless you terminate your authorization in the manner described herein. 2. You agree to be bound by any rules your financial institution requires for pre-authorized electronic funds transfers and/or that your debit or credit card issuer requires for pre-authorized debit or credit card transactions. You are responsible for all fees charged by your financial institution associated with the pre-authorized payment option. 3. YOU HAVE THE RIGHT TO TERMINATE YOUR AUTHORIZATION AT ANY TIME ONLINE BY LOGGING INTO YOUR ACCOUNT AT HTTPS://CUSTOMER.COMCAST.COM AND TERMINATING AUTOMATIC PAYMENTS OR BY CALLING YOUR LOCAL COMCAST OFFICE AT 1-800-266-2278 AND TERMINATING YOUR AUTHORIZATION WITH A COMCAST CUSTOMER ACCOUNT EXECUTIVE. 4. You must update all changes to your checking/savings account or credit/debit card information by logging into your account at HTTPS://CUSTOMER.COMCAST.COM. If you do not update your checking/savings account or credit/debit card information and Comcast is unable to charge your credit card or withdraw funds from your debit card, checking or savings account for the amount due on your Comcast account, you may be subject to applicable late fees, returned item charges and any fees or charges assessed by your financial institution. 5. Comcast will make your monthly statement available to you online. You can access your monthly statement by logging into your account at HTTPS://CUSTOMER.COMCAST.COM and choosing the View Bill Detail link on the Account & Bill tab. You agree to review each bill you receive and give Comcast notice of any errors or disputed charges at least 72 hours prior to your statement due date. 6. COMCAST SHALL BEAR NO LIABILITY OR RESPONSIBILITY FOR ANY LOSSES OF ANY KIND THAT YOU MAY INCUR AS A RESULT OF A PAYMENT MADE ON ITEMS INCORRECTLY BILLED OR FOR ANY DELAY IN THE ACTUAL DATE ON WHICH YOUR ACCOUNT IS DEBITED OR YOUR CREDIT CARD IS CHARGED. 7. Comcast reserves the right to change these terms or terminate this Program at any time. Notice may be given on or with your statement or by other methods. 8. These terms do not in any way terminate, amend or modify other terms, agreements or policies that apply to your Comcast account or any Comcast services you receive or other agreements you may have with Comcast.

# EXHIBIT P

Need to see or change your installation? My Account

xfinity®

# Your order is all set!

[redacted]

[redacted]

**Monthly Subtotal** **$89.94**

*Please know this Monthly Subtotal does not include a Broadcast TV fee of up to $7.00 per month and a Regional Sports Fee of up to $5.00 per month.*

[redacted]

[redacted]

*Equipment, taxes and fees, including Broadcast TV Fee and Regional Sports Fee are extra, and subject to change. Once a promo is over, regular rates will apply.

[redacted]

# EXHIBIT Q

SUN DAY SKY

## Comcast // SmartVideo for Billing & Statements




| | | |
|---|---|---|
| Transfer From... | 05/30 | -26.49 |
| Broadcast TV Fee | 05/31-06/30 | 5.00 |
| Regional Sports Fee | 05/31-06/30 | 3.00 |
| Universal... | 05/31-06/30 | 0.87 |
| Regulatory Recovery Fee | 05/31-06/30 | 0.26 |

SUN DAY SKY

## Comcast // SmartVideo for Billing & Statements




| | | |
|---|---|---|
| Transfer From... | 05/30 | -26.49 |
| **Broadcast TV Fee** | **05/31-06/30** | **5.00** |
| Regional Sports Fee | 05/31-06/30 | 3.00 |
| Universal... | 05/31-06/30 | 0.87 |
| Regulatory Recovery Fee | 05/31-06/30 | 0.26 |

SUN DAY SKY

## Comcast // SmartVideo for Billing & Statements




| | | |
|---|---|---|
| Transfer From... | 05/30 | -26.49 |
| Broadcast TV Fee | 05/31-06/30 | 5.00 |
| **Regional Sports Fee** | **05/31-06/30** | **3.00** |
| Universal... | 05/31-06/30 | 0.87 |
| Regulatory Recovery Fee | 05/31-06/30 | 0.26 |